**DEBTOR:** Simple Solar Systems LLC

**CASE NUMBER:** 10-21850 MER

**MONTHLY OPERATING REPORT**
CHAPTER 11

### Form 2-A
### COVER SHEET

For Period Ending October 31, 2010

**Accounting Method:** [X] Accrual Basis   [ ] Cash Basis

*THIS REPORT IS DUE 15 DAYS AFTER THE END OF THE MONTH*

Mark One Box for Each
Required Document:

Debtor must attach each of the following reports/documents unless the U. S. Trustee
has waived the requirement in writing. File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|:---:|:---:|---|
| [X] | [ ] | 1. Cash Receipts and Disursements Statement (Form 2-B) |
| [X] | [ ] | 2. Balance Sheet (Form 2-C) |
| [X] | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| [X] | [ ] | 4. Supporting Schedules (Form 2-E) |
| [X] | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| [X] | [ ] | 6. Narrative (Form 2-G) |
| [X] | [ ] | 7. Bank Statements for All Bank Accounts |
| [X] | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |

*I declare under penalty of perjury that the following Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

**Executed on:** 11/18/10   **Print Name:** Joseph Callahan

**Signature:**

**Title:** CTO/Managing Member

Rev 01/01/08



# CHASE ❖

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

October 01, 2010 through October 29, 2010

Primary Account: **000000638201820**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00056531 DRE 501 141 30310 - NNNNN T 1 000000000 60 0000

SIMPLE SOLAR SYSTEMS LLC DIP
DEBTOR IN POSSESSION
CASE #10-21850-SBB
3297 WALNUT ST
BOULDER CO 80301-2555



# CONSOLIDATED BALANCE SUMMARY

## ASSETS

| Checking & Savings | ACCOUNT | | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|---|
| Chase BusinessClassic | 000000638201820 | Reg. Checking | $103,301.67 | $87,703.05 |
| Chase Business Select High Yield Savings | 000002959466398 | Warranty | 6,922.44 | 6,907.65 |
| **Total** | | | **$110,224.11** | **$94,610.70** |

| **TOTAL ASSETS** | | |
|---|---|---|
| | **$110,224.11** | **$94,610.70** |

**All Summary Balances** shown are as of October 29, 2010 unless otherwise stated. For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements. Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

 **CHASE**

October 01, 2010 through October 29, 2010

Primary Account: **000000638201820**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**  Step 1 Balance: $_____

2. **List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

Step 2 Total:   $_____

3. **Add Step 2 Total to Step 1 Balance.**   Step 3 Total:   $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|---------------------|--------|---------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

Step 4 Total:   -$_____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**   $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**



October 01, 2010 through October 29, 2010
Primary Account: **000000638201820**



## CHASE BUSINESSCLASSIC

SIMPLE SOLAR SYSTEMS LLC DIP                    Account Number: 000000638201820
DEBTOR IN POSSESSION

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$103,301.67** |
| Deposits and Additions | 11 | 238,797.75 |
| Checks Paid | 59 | - 76,816.32 |
| ATM & Debit Card Withdrawals | 3 | - 178.57 |
| Electronic Withdrawals | 14 | - 177,216.48 |
| Fees and Other Withdrawals | 9 | - 185.00 |
| **Ending Balance** | **96** | **$87,703.05** |

Your monthly service fee was waived because you maintained an average checking balance of $5,000 or more during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/04 | Deposit | $65,131.23 |
| 10/12 | Deposit | 29,494.87 |
| 10/14 | Deposit | 17,125.61 |
| 10/14 | Deposit | 14,594.25 |
| 10/15 | Deposit | 8,408.28 |
| 10/19 | Deposit | 4,967.42 |
| 10/21 | Deposit | 67,922.86 |
| 10/22 | Deposit | 9,000.00 |
| 10/22 | Online Transfer From Sav Xxxxxx7958 Transaction#: 948812975 | 25.00 |
| 10/26 | Deposit | 7,692.10 |
| 10/27 | Deposit | 14,436.13 |
| **Total Deposits and Additions** |  | **$238,797.75** |



October 01, 2010 through October 29, 2010

Primary Account: **000000638201820**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 6988 ^ | | 10/04 | $12.00 |
| 6991 * ^ | | 10/13 | 872.71 |
| 6994 * ^ | | 10/04 | 166.57 |
| 6999 * ^ | | 10/12 | 250.00 |
| 7000 ^ | | 10/18 | 109.31 |
| 7002 * ^ | | 10/12 | 250.00 |
| 7004 * ^ | | 10/06 | 103.03 |
| 7005 ^ | | 10/01 | 74.30 |
| 7006 ^ | | 10/05 | 258.59 |
| 7007 ^ | | 10/07 | 5,192.13 |
| 7008 ^ | | 10/04 | 645.00 |
| 7009 ^ | | 10/06 | 7.20 |
| 7010 ^ | | 10/12 | 1,372.87 |
| 7011 ^ | | 10/07 | 13,350.00 |
| 7012 ^ | | 10/07 | 918.75 |
| 7013 ^ | | 10/08 | 430.95 |
| 7014 ^ | | 10/08 | 3,282.26 |
| 7015 ^ | | 10/08 | 7.52 |
| 7016 ^ | | 10/08 | 110.95 |
| 7017 ^ | | 10/08 | 117.00 |
| 7018 ^ | | 10/12 | 500.00 |
| 7019 ^ | | 10/18 | 250.00 |
| 7020 ^ | | 10/18 | 140.49 |
| 7021 ^ | 10/09 | 10/12 | 560.00 |
| 7022 ^ | | 10/21 | 250.00 |
| 7023 ^ | | 10/13 | 1,081.94 |
| 7025 * ^ | | 10/12 | 59.31 |
| 7026 ^ | | 10/18 | 163.99 |
| 7027 ^ | | 10/15 | 374.09 |
| 7028 ^ | | 10/20 | 400.00 |
| 7029 ^ | | 10/14 | 810.15 |
| 7030 ^ | | 10/13 | 4,248.86 |
| 7031 ^ | | 10/14 | 285.13 |
| 7032 ^ | | 10/15 | 371.35 |
| 7033 ^ | | 10/22 | 216.00 |
| 7034 ^ | | 10/15 | 786.60 |
| 7035 ^ | | 10/21 | 250.00 |
| 7036 ^ | | 10/21 | 6.514.16 |
| 7039 * ^ | | 10/19 | 4,729.00 |
| 7040 ^ | | 10/26 | 1,200.00 |
| 7042 * ^ | | 10/21 | 1,565.74 |
| 7043 ^ | | 10/21 | 2,752.50 |
| 7044 ^ | | 10/26 | 510.00 |
| 7045 ^ | | 10/22 | 644.00 |
| 7046 ^ | | 10/25 | 2,729.50 |
| 7047 ^ | | 10/26 | 432.41 |



CHASE ◆

October 01, 2010 through October 29, 2010
Primary Account: **000000638201820**



## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 7048 ^ | | 10/27 | 270.19 |
| 7049 ^ | | 10/21 | 768.36 |
| 7050 ^ | | 10/21 | 768.96 |
| 7051 ^ | | 10/27 | 2,152.00 |
| 7052 ^ | | 10/22 | 680.00 |
| 7053 ^ | | 10/25 | 20.00 |
| 7054 ^ | | 10/25 | 95.50 |
| 7055 ^ | | 10/28 | 250.00 |
| 7059 * ^ | | 10/26 | 4,484.00 |
| 7060 ^ | | 10/28 | 6,500.00 |
| 7061 ^ | | 10/27 | 141.40 |
| 7063 * ^ | | 10/29 | 98.58 |
| 7064 ^ | | 10/29 | 1,230.97 |
| **Total Checks Paid** | | | **$76,816.32** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 10/12 | Card Purchase | 10/11 Estey Printing Company Boulder CO Card 2591 | $161.74 |
| 10/13 | Card Purchase | 10/11 Office Max Boulder CO Card 2591 | 14.05 |
| 10/15 | Card Purchase | 10/14 Usps 07088301330301535 Boulder CO Card 2591 | 2.78 |
| **Total ATM & Debit Card Withdrawals** | | | **$178.57** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01 | 09/30 Online Transfer To Chk Xxxxx9578 Transaction#: 809591296 | $3,000.00 |
| 10/01 | 10/01 Online Wire Transfer Via: Bank of America N.A./0959 A/C: Conergy Santa Fe NM 87507 USA Ref: From Simple Solar For PO 9282010. Amount Increased To Reflect No Deduction For Credit Memo/Acc/Attn Yr Br 100 N Tryon St Charlotte 2825Ssn: 0272658 Trn: 1097500274Es | 15,579.88 |
| 10/05 | 10/05 Online Transfer A/C: Paychex of New York Llc West Henrietta NY 14586- Ref: From 0065Cf92 Simple Solar/Bnf/From Simple Solar 00650065Cf92 Trn: 0982700278Es | 38,926.27 |
| 10/08 | 10/08 Online Wire Transfer Via: Bank of America N.A./0959 A/C: Ced Greentech San Diego CA 92111 USA Ref: From Simple Solar For Quote 1001210Matl 13395.2 Ship 250 No Tax Total Dlrs 13,645.20/Bnf/From Simple Solar To Ced Greentech, Please Notssn: 0363442 Trn: 1358200281Es | 13,645.20 |
| 10/12 | 10/08 Online Transfer To Chk Xxxxx9578 Transaction#: 861511681 | 3,000.00 |
| 10/12 | 10/12 Online Transfer To Chk Xxxxx9578 Transaction#: 882513226 | 3,000.00 |
| 10/12 | 10/12 Online Wire Transfer Via: Bank of America N.A./0959 A/C: Sunpower Corporation Sunnyvale CA 94085 USA Ref: From Simple Solar PO Gaal Dlrs 18.528.75 Plus 5 Percent For Critical Vendor Payment On Old Balance Dlrs 926.44/Bnf/From Simple Solar Tossn: 0560366 Trn: 1696700285Es | 19,455.19 |
| 10/12 | Paychex Eib   Invoice   X37196100024816 CCD ID: 9000000065 | 330.38 |

**CHASE** ⬧

October 01, 2010 through October 29, 2010

Primary Account: **000000638201820**

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/18 | 10/18 Online Transfer To  Chk Xxxxx9578 Transaction#: 924531540 | 3,000.00 |
| 10/19 | 10/19 Online Wire Transfer A/C: Solarnet Llc Dba DC Power Systrohnert Park CA 94928-4924 Ref: From Simple Solar Cust No Cosss Forsales Order 36972/Bnf/From Simple Solar To DC Power,Please Notify Recipient Trn: 0252900292Es | 10,281.60 |
| 10/19 | 10/19 Online Wire Transfer A/C: Paychex of New York Llc West Henrietta NY 14586- Ref: From 0065Cf92 Simple Solar/Bnf/From Simple Solar 00650065Cf92 Trn: 0947200292Es | 37,254.01 |
| 10/21 | 10/21 Online Transfer To  Chk Xxxxx9578 Transaction#: 941353543 | 4,000.00 |
| 10/21 | 10/21 Online Wire Transfer Via: Bank of America N.A./0959 A/C: Sunpower Corporation Sunnyvale CA 94085 USA Ref: From Simple Solar For PO Studinski Dlrs 9499.00 Plus 5 Percent Critical Vendor Pmt Dlrs 474.95/Bnf/To Sunpower From Simple Solar.Pleasessn: 0298675 Trn: 0592700294Es | 9,973.95 |
| 10/22 | 10/22 Online Wire Transfer Via: Bank of America N.A./0959 A/C: Ced Greentech San Diego CA 92111 USA Ref: From Simple Solar For PO Sobolewskidollars 15,770.00/Bnf/From Simple Solar To Ced Greentech, Please Notify Recipient Ssn: 0319494 Trn: 0878500295Es | 15,770.00 |
| **Total Electronic Withdrawals** | | **$177,216.48** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/01 | Wire Online Domestic Fee | $20.00 |
| 10/04 | 10/04 Transfer To Sav Xxxxxx7958 | 25.00 |
| 10/05 | Wire Online Domestic Fee | 20.00 |
| 10/08 | Wire Online Domestic Fee | 20.00 |
| 10/12 | Wire Online Domestic Fee | 20.00 |
| 10/19 | Wire Online Domestic Fee | 20.00 |
| 10/19 | Wire Online Domestic Fee | 20.00 |
| 10/21 | Wire Online Domestic Fee | 20.00 |
| 10/22 | Wire Online Domestic Fee | 20.00 |
| **Total Fees & Other Withdrawals** | | **$185.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 10/01 | $84,627.49 | 10/18 | 100,672.37 |
| 10/04 | 148,910.15 | 10/19 | 53,335.18 |
| 10/05 | 109,705.29 | 10/20 | 52,935.18 |
| 10/06 | 109,595.06 | 10/21 | 93,994.37 |
| 10/07 | 90,134.18 | 10/22 | 85,689.37 |
| 10/08 | 72,520.30 | 10/25 | 82,844.37 |
| 10/12 | 73,055.68 | 10/26 | 83,910.06 |
| 10/13 | 66,838.12 | 10/27 | 95,782.60 |
| 10/14 | 97,462.70 | 10/28 | 89,032.60 |
| 10/15 | 104,336.16 | 10/29 | 87,703.05 |



October 01, 2010 through October 29, 2010
Primary Account: **000000638201820**



## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 71 |
| Deposits / Credits | 10 |
| Deposited Items | 27 |
| **Transaction Total** | **108** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

## CHASE BUSINESS SELECT HIGH YIELD SAVINGS

SIMPLE SOLAR SYSTEMS LLC DIP                    Account Number: 000002959466398

DEBTOR IN POSSESSION

## SAVINGS SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$6,922.44** |
| Deposits and Additions | 1 | 0.21 |
| Fees and Other Withdrawals | 1 | - 15.00 |
| **Ending Balance** | **2** | **$6,907.65** |
| Annual Percentage Yield Earned This Period | | 0.04% |
| Interest Earned This Period | | $0.21 |
| Interest Paid Year-to-Date | | $0.65 |

You could earn an even higher interest rate on your Chase Business Select High Yield Savings account if you link it to a qualifying checking account. Visit any of our branches for details or call us at the telephone number on your statement.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$6,922.44** |
| 10/29 | Interest Payment | 0.21 | 6,922.65 |
| 10/29 | Service Fee | - 15.00 | 6,907.65 |
| | **Ending Balance** | | **$6,907.65** |

You can waive your monthly service fee by maintaining an average savings balance of $10,000 or more during the statement period.

30 deposited items are provided with your account each month. There is a $0.20 fee for each additional deposited item.



October 01, 2010 through October 29, 2010
Primary Account: **000000638201820**

## Point. Shoot. Deposit.

Now depositing checks is even easier than before with Chase QuickDeposit<sup>SM</sup>. Just snap a picture of the front and back or your endorsed check using the free Chase Mobile<sup>SM</sup> app on your iPhone® and hit send. It's fast, easy and best of all - it's free for eligible Chase checking customers.

**Deposit faster with iPhone** - anytime - anywhere

**Safe and secure** - Get immediate confirmation that your images have successfully uploaded.

**Save time** - Save yourself a trip and skip the deposit slip

**It's free** - Download the Chase Mobile app from the App Store and use it for free. (Check your mobile carrier's agreement for any data transfer fees that may apply)

**To learn more about QuickDeposit visit chase.com/QuickDeposit.**

Must download Chase Mobile App from the App Store <sup>SM</sup> and enroll in Chase Online <sup>SM</sup>. Requires iPhone® 3 or higher. App Store and iPhone are trademarks of Apple, Inc. Message and data rates from your wireless provider may apply. Subject to eligibility and further review. Deposits are subject to verification and not available for immediate withdrawal. Deposit limits and other restrictions apply.



**CHASE** ⬤

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

October 01, 2010 through October 29, 2010
Primary Account: **000000887689578**

00056924 DRE 501 141 30310 - NNNNN T 1 000000000 60 0000
SIMPLE SOLAR SYSTEMS LLC DIP
DEBTOR IN POSSESSION
CASE #1021850SBB
3297 WALNUT ST
BOULDER CO 80301-2555

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase BusinessClassic | 000000887689578 | $2,467.67 | $2,849.46 |
| Chase Business Savings | 000002959467958 | 0.00 | 34,468.83 |
| **Total** | | **$2,467.67** | **$37,318.29** |

| **TOTAL ASSETS** | | | |
|---|---|---|---|
| | | **$2,467.67** | **$37,318.29** |

**All Summary Balances** shown are as of October 29, 2010 unless otherwise stated.  For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements. Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.



October 01 2010 through October 29, 2010
Primary Account **000000887689578**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1.** Write in the Ending Balance shown on this statement:  **Step 1 Balance: $**_____

**2. List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| | | | | | |
| | | | | | |

          **Step 2 Total:** **$**_____

**3. Add Step 2 Total to Step 1 Balance.**   **Step 3 Total:** **$**_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|---------------------|--------|---------------------|--------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

          **Step 4 Total:** **-$**_____

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:** **$**_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**



**CHASE** ⬡

October 01 2010 through October 29, 2010

Primary Account: **000000887689578**



## CHASE BUSINESSCLASSIC

SIMPLE SOLAR SYSTEMS LLC DIP

DEBTOR IN POSSESSION

Account Number: 000000887689578

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$2,467.67** |
| Deposits and Additions | 7 | 16,424.66 |
| ATM & Debit Card Withdrawals | 94 | - 16,042.87 |
| **Ending Balance** | **101** | **$2,849.46** |

Your monthly service fee was waived because you had at least 5 debit card purchases during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01 | Online Transfer From  Chk Xxxxx1820 Transaction#: 809591296 | $3,000.00 |
| 10/12 | Online Transfer From  Chk Xxxxx1820 Transaction#: 861511681 | 3,000.00 |
| 10/12 | Online Transfer From  Chk Xxxxx1820 Transaction#: 882513226 | 3,000.00 |
| 10/18 | Card Purchase Return   10/14 The Home Depot #1546 Boulder CO Card 0533 | 232.66 |
| 10/18 | Online Transfer From  Chk Xxxxx1820 Transaction#: 924531540 | 3,000.00 |
| 10/19 | Card Purchase Return   10/18 Northglenn Winlectric Denver CO Card 5945 | 192.00 |
| 10/21 | Online Transfer From  Chk Xxxxx1820 Transaction#: 941353543 | 4,000.00 |
| **Total Deposits and Additions** | | **$16,424.66** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01 | Card Purchase | 09/29 Safeway Store 00016154 Boulder CO Card 0483 | $1.71 |
| 10/01 | Card Purchase | 09/29 Napa Auto Parts 303-4431522 CO Card 0483 | 3.23 |
| 10/01 | Card Purchase | 09/30 Agg Ind Rmc Dispatch Golden CO Card 5929 | 310.77 |
| 10/01 | Card Purchase | 09/29 Time Park Lot 21 Denver CO Card 5929 | 12.00 |
| 10/01 | Card Purchase | 09/30 K&G Petrole50710042232 Denver CO Card 5929 | 61.00 |
| 10/01 | Card Purchase | 09/30 Best Buy     00010314 Boulder CO Card 0459 | 45.41 |
| 10/04 | Card Purchase | 09/30 Safeway  Store00029199 Boulder CO Card 0491 | 2.37 |
| 10/05 | Card Purchase | 10/03 Shell Oil 5744427500 Silverthorn CO Card 0400 | 47.88 |
| 10/05 | Card Purchase | 10/04 Grizzly Gas   00836171 Boulder CO Card 0491 | 118.13 |
| 10/05 | Card Purchase | 10/04 Conoco / Circl10082741 Boulder CO Card 0459 | 75.00 |
| 10/05 | Card Purchase | 10/04 Big O Tires Denver CO Card 0491 | 300.25 |
| 10/06 | Card Purchase | 10/04 Shell Oil 57442463501 Denver CO Card 0483 | 8.40 |
| 10/06 | Card Purchase | 10/05 King Soopers #0061 Boulder CO Card 0459 | 5.62 |



October 01, 2010 through October 29, 2010

Primary Account: **000000887689578**

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 10/07 | Card Purchase | 10/06 King Soopers #0061 Boulder CO Card 5945 | 9.49 |
| 10/07 | Card Purchase | 10/06 Grizzly Gas 00836171 Boulder CO Card 5945 | 75.00 |
| 10/08 | Card Purchase | 10/06 Shell Oil 57444246003 Denver CO Card 0533 | 75.00 |
| 10/08 | Card Purchase | 10/06 Safeway Store 00016154 Boulder CO Card 0483 | 8.33 |
| 10/08 | Card Purchase | 10/06 Colorado Scaffolding Commerce Ci CO Card 5929 | 90.67 |
| 10/08 | Card Purchase | 10/07 Fastenal Company01 Boulder CO Card 0483 | 301.91 |
| 10/12 | Card Purchase | 10/07 Mcguckin Hardware Boulder CO Card 0483 | 143.73 |
| 10/12 | Card Purchase | 10/08 Northglenn Winlectric Denver CO Card 5945 | 362.40 |
| 10/12 | Card Purchase | 10/08 Boulder Gas 2700 Boulder CO Card 0483 | 44.45 |
| 10/12 | Card Purchase | 10/08 Solar Solutions And Dis Lakewood CO Card 5945 | 21.07 |
| 10/12 | Card Purchase | 10/08 Walgreens #2482 Boulder CO Card 5929 | 8.11 |
| 10/12 | Card Purchase | 10/08 King Soopers #0033 Boulder CO Card 0483 | 12.89 |
| 10/12 | Card Purchase | 10/09 Mcguckin Hardware Boulder CO Card 5945 | 83.25 |
| 10/12 | Card Purchase | 10/09 Shell Oil 57442463501 Boulder CO Card 0483 | 26.26 |
| 10/12 | Card Purchase | 10/11 Consolidated Electric # Boulder CO Card 0533 | 10.53 |
| 10/12 | Card Purchase | 10/11 Grizzly Gas 00836171 Boulder CO Card 0459 | 57.01 |
| 10/12 | Card Purchase | 10/11 Grizzly Gas 00836171 Boulder CO Card 0459 | 64.89 |
| 10/12 | Card Purchase | 10/11 Northglenn Winlectric Denver CO Card 5945 | 187.09 |
| 10/12 | Card Purchase | 10/11 K&G Petrole50710042232 Denver CO Card 0491 | 75.01 |
| 10/12 | Card Purchase | 10/11 Solar Solutions And Dis Lakewood CO Card 5945 | 723.00 |
| 10/12 | Card Purchase | 10/11 Paypal *Tonerking 908-587-1128 NJ Card 0459 | 164.00 |
| 10/12 | Card Purchase | 10/11 Paypal *Tonerking 908-587-1128 NJ Card 0459 | 124.98 |
| 10/12 | Recurring Card Purchase 10/08 Att*Ylwpgscm 800-343-7390 CA Card 0400 | | 1,375.00 |
| 10/12 | Recurring Card Purchase 10/11 Constant Contact 1 Iwagner@Const MA Card 0400 | | 30.00 |
| 10/13 | Card Purchase | 10/11 The Home Depot #1532 Denver CO Card 0533 | 250.19 |
| 10/13 | Card Purchase | 10/12 K&G Petrole50010042034 Denver CO Card 0459 | 75.00 |
| 10/13 | Card Purchase | 10/12 King Soopers #0061 Boulder CO Card 0459 | 10.05 |
| 10/13 | Card Purchase | 10/12 Solar Solutions And Dis Lakewood CO Card 5945 | 723.00 |
| 10/14 | Card Purchase | 10/13 Grizzly Gas 00836171 Boulder CO Card 0533 | 71.02 |
| 10/14 | Card Purchase | 10/13 Twp Inc. 510-548-4434 CA Card 5945 | 279.63 |
| 10/14 | Card Purchase | 10/13 Solar Solutions And 303-948-6300 CO Card 5945 | 397.50 |
| 10/14 | Card Purchase | 10/13 K&G Petrole51010042380 Denver CO Card 0483 | 41.12 |
| 10/14 | Card Purchase | 10/13 Solar Solutions And Dis Lakewood CO Card 0483 | 161.50 |
| 10/14 | Card Purchase | 10/13 Boulder Parking-Cagid Boulder CO Card 0459 | 1.25 |
| 10/14 | Card Purchase | 10/13 Copper State - STP Denver CO Card 0483 | 483.55 |
| 10/18 | Card Purchase | 10/14 The Home Depot #1546 Boulder CO Card 0533 | 140.46 |
| 10/18 | Card Purchase | 10/14 Time Park Lot 21 Denver CO Card 0483 | 12.00 |
| 10/18 | Card Purchase | 10/14 The Home Depot #1532 Denver CO Card 0491 | 24.96 |
| 10/18 | Card Purchase | 10/15 The Home Depot #1546 Denver CO Card 0533 | 38.07 |
| 10/18 | Card Purchase | 10/15 Consolidated Electric # Boulder CO Card 5945 | 75.63 |
| 10/19 | Card Purchase | 10/18 Short Stop Ara10035913 Boulder CO Card 5895 | 75.00 |
| 10/19 | Card Purchase | 10/18 Solar Solutions And 303-948-6300 CO Card 5945 | 537.50 |
| 10/20 | Card Purchase | 10/18 The Home Depot #1546 Boulder CO Card 0459 | 60.44 |
| 10/20 | Card Purchase | 10/19 Grizzly Gas 00836171 Boulder CO Card 0491 | 37.95 |
| 10/20 | Card Purchase | 10/19 Grizzly Gas 00836171 Boulder CO Card 0491 | 59.89 |
| 10/20 | Card Purchase | 10/19 Grizzly Gas 00836171 Boulder CO Card 0491 | 11.24 |
| 10/20 | Card Purchase | 10/19 Kosi/Kalc/Kezw/Kqmt 303-967-2700 CO Card 0400 | 2,500.00 |



October 01 2010 through October 29 2010
Primary Account: **000000887689578**



## ATM & DEBIT CARD WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 10/20 | Card Purchase | 10/19 Northglenn Winlectric Denver CO Card 5945 | 972.05 |
| 10/21 | Card Purchase | 10/19 The Home Depot #1546 Boulder CO Card 0491 | 58.87 |
| 10/21 | Card Purchase | 10/19 Napa Auto Parts 303-4431522 CO Card 0483 | 61.39 |
| 10/21 | Card Purchase | 10/19 Safeway Store 00016154 Boulder CO Card 0483 | 4.74 |
| 10/21 | Card Purchase | 10/20 K&G Petrole50010042034 Boulder CO Card 0459 | 59.10 |
| 10/21 | Card Purchase | 10/20 Pdq 8001 Boulder CO Card 0459 | 44.26 |
| 10/22 | Card Purchase | 10/20 Total 4057 Shamrock Boulder CO Card 0483 | 40.02 |
| 10/22 | Card Purchase | 10/21 Grizzly Gas   00836171 Boulder CO Card 0483 | 75.00 |
| 10/22 | Card Purchase | 10/21 Colorado Fastb10027894 Denver CO Card 0491 | 74.58 |
| 10/22 | Card Purchase | 10/21 Colorado Fastb10027894 Denver CO Card 0491 | 73.01 |
| 10/25 | Card Purchase | 10/21 The Home Depot #1546 Boulder CO Card 0491 | 126.81 |
| 10/25 | Card Purchase | 10/21 The Home Depot 1526 Glendale CO Card 0491 | 17.01 |
| 10/25 | Card Purchase | 10/21 Solmetric Corporatio 707-825-460 CA Card 5945 | 27.00 |
| 10/25 | Card Purchase | 10/23 Pacific Columns, Inc 714-6304550 CA Card 0483 | 306.11 |
| 10/25 | Card Purchase | 10/22 Gotprint Com 877-9227374 CA Card 2591 | 22.80 |
| 10/25 | Card Purchase | 10/22 Diamond 1110 Shamrock Boulder CO Card 5937 | 75.00 |
| 10/27 | Card Purchase | 10/25 The Home Depot #1546 Boulder CO Card 0491 | 12.89 |
| 10/27 | Card Purchase | 10/25 Total 4090 Shamrock Denver CO Card 5945 | 40.86 |
| 10/27 | Card Purchase | 10/26 CO Div of Registrati 303-894-242 CO Card 0400 | 1,175.00 |
| 10/27 | Card Purchase | 10/26 Paypal *Ensointerac 402-935-7733 CO Card 0400 | 50.00 |
| 10/27 | Card Purchase | 10/26 Hamilton Assoc's Inc Arvada CO Card 5945 | 349.17 |
| 10/27 | Card Purchase | 10/26 Northglenn Winlectric Denver CO Card 5945 | 379.36 |
| 10/28 | Card Purchase | 10/26 The Home Depot #1546 Boulder CO Card 5937 | 150.34 |
| 10/28 | Card Purchase | 10/27 Denver Boulder Couri 303-8827267 CO Card 2591 | 250.00 |
| 10/29 | Card Purchase | 10/27 The Home Depot #1546 Boulder CO Card 0491 | 32.69 |
| 10/29 | Card Purchase | 10/27 The Home Depot #1546 Boulder CO Card 5945 | 124.68 |
| 10/29 | Card Purchase | 10/27 Halloween City #8253 Boulder CO Card 2591 | 4.32 |
| 10/29 | Card Purchase | 10/27 Michaels #7010 Boulder CO Card 2591 | 2.79 |
| 10/29 | Card Purchase | 10/27 Safeway  Store00029199 Boulder CO Card 2591 | 10.92 |
| 10/29 | Card Purchase | 10/27 Halloween City #8253 Boulder CO Card 2591 | 26.22 |
| 10/29 | Card Purchase | 10/27 The Home Depot #1546 Boulder CO Card 5945 | 38.14 |
| 10/29 | Card Purchase | 10/27 Diamond 1161 Shamrock Littleton CO Card 0491 | 74.95 |
| 10/29 | Card Purchase | 10/28 Grizzly Gas   00836171 Boulder CO Card 0459 | 75.00 |
| 10/29 | Card Purchase | 10/28 Grizzly Gas   00836171 Boulder CO Card 5945 | 75.00 |
| **Total ATM & Debit Card Withdrawals** | | | **$16,042.87** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 10/01 | $5,033.55 | 10/12 | 6,401.83 |
| 10/04 | 5,031.18 | 10/13 | 5,343.59 |
| 10/05 | 4,489.92 | 10/14 | 3,908.02 |
| 10/06 | 4,475.90 | 10/18 | 6,849.56 |
| 10/07 | 4,391.41 | 10/19 | 6,429.06 |
| 10/08 | 3,915.50 | 10/20 | 2,787.49 |



October 01, 2010 through October 29, 2010
Primary Account: **000000887689578**

## DAILY ENDING BALANCE *(continued)*

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 10/21 | 6,559.13 | 10/27 | 3,714.51 |
| 10/22 | 6,296.52 | 10/28 | 3,314.17 |
| 10/25 | 5,721.79 | 10/29 | 2,849.46 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------|------|
| Checks Paid / Debits | 94 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **94** |

| SERVICE FEE CALCULATION | AMOUNT |
|------|------|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

## CHASE BUSINESS SAVINGS

SIMPLE SOLAR SYSTEMS LLC DIP
DEBTOR IN POSSESSION

Account Number: 000002959467958

## SAVINGS SUMMARY

| | INSTANCES | AMOUNT |
|------|------|------|
| **Beginning Balance as of  10/04/10** | | **$0.00** |
| Deposits and Additions | 7 | 34,493.83 |
| Electronic Withdrawals | 1 | - 25.00 |
| **Ending Balance** | **8** | **$34,468.83** |
| Annual Percentage Yield Earned This Period | | 0.05% |
| Interest Earned This Period | | $0.67 |
| Interest Paid Year-to-Date | | $0.67 |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| | **Beginning Balance** | | **$0.00** |
| 10/04 | Transfer From Chk Xxxxx1820 | 25.00 | 25.00 |
| 10/05 | Deposit | 6,710.55 | 6,735.55 |
| 10/12 | Deposit | 12,005.01 | 18,740.56 |
| 10/14 | Deposit      47962088 | 2,635.23 | 21,375.79 |



**CHASE** ⬡

October 01, 2010 through October 29, 2010
Primary Account: **000000887689578**

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 10/21 | Deposit      47962090 | **10,000.00** | 31,375.79 |
| 10/22 | 10/22 Online Transfer To  Chk Xxxxx1820 Transaction#: 948812975 | - 25.00 | 31,350.79 |
| 10/27 | Deposit      47962091 | **3,117.37** | 34,468.16 |
| 10/29 | Interest Payment | **0.67** | 34,468.83 |
| | **Ending Balance** | | **$34,468.83** |

10 deposited items are provided with your account each month.  There is a $0.20 fee for each additional deposited item.





October 01, 2010 through October 29, 2010
Primary Account: **000000887689578**

## Point. Shoot. Deposit.

Now depositing checks is even easier than before with Chase QuickDeposit<sup>SM</sup>. Just snap a picture of the front and back or your endorsed check using the free Chase Mobile<sup>SM</sup> app on your iPhone® and hit send. It's fast, easy and best of all – it's free for eligible Chase checking customers.

**Deposit faster with iPhone** – anytime - anywhere

**Safe and secure** – Get immediate confirmation that your images have successfully uploaded.

**Save time** – Save yourself a trip and skip the deposit slip

**It's free** – Download the Chase Mobile app from the App Store and use it for free. (Check your mobile carrier's agreement for any data transfer fees that may apply)

**To learn more about QuickDeposit visit chase.com/QuickDeposit.**

Must download Chase Mobile App from the App Store<sup>SM</sup> and enroll in Chase Online<sup>SM</sup>. Requires iPhone® 3 or higher. App Store and iPhone are trademarks of Apple, Inc. Message and data rates from your wireless provider may apply. Subject to eligibility and further review. Deposits are subject to verification and not available for immediate withdrawal. Deposit limits and other restrictions apply.

1:00 PM

11/02/10

# Simple Solar
# Reconciliation Summary
### Chase SS DIP Checking 1820, Period Ending 10/31/2010

|  | Oct 31, 10 |
|---|---|
| Beginning Balance | 103,301.67 |
| **Cleared Transactions** | |
| Checks and Payments - 85 items | -254,396.37 |
| Deposits and Credits - 17 items | 238,797.75 |
| **Total Cleared Transactions** | -15,598.62 |
| **Cleared Balance** | 87,703.05 |
| **Uncleared Transactions** | |
| Checks and Payments - 9 items | -6,692.32 |
| **Total Uncleared Transactions** | -6,692.32 |
| **Register Balance as of 10/31/2010** | 81,010.73 |
| **New Transactions** | |
| Checks and Payments - 7 items | -21,280.74 |
| **Total New Transactions** | -21,280.74 |
| **Ending Balance** | 59,729.99 |

1:02 PM

11/02/10

## Simple Solar
## Reconciliation Detail
### Chase SS DIP Checking 1820, Period Ending 10/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 103,301.67 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 85 items** | | | | | | |
| Check | 9/20/2010 | 6988 | Luke Rickard | X | -12.00 | -12.00 |
| Check | 9/22/2010 | 6991 | Mark Keefer | X | -872.71 | -884.71 |
| Check | 9/23/2010 | 6994 | Jason Hengeveld | X | -166.57 | -1,051.28 |
| Check | 9/24/2010 | 6999 | Xcel Energy | X | -250.00 | -1,301.28 |
| Check | 9/28/2010 | 7000 | Yates, Brian | X | -109.31 | -1,410.59 |
| Check | 9/29/2010 | 7002 | Xcel Energy | X | -250.00 | -1,660.59 |
| Check | 9/29/2010 | 7004 | City of Fort Collins | X | -103.03 | -1,763.62 |
| Bill Pmt -Check | 9/29/2010 | 7005 | Winlectric Company | X | -74.30 | -1,837.92 |
| Bill Pmt -Check | 10/1/2010 | Wire | Conergy Inc. | X | -15,579.88 | -17,417.80 |
| Bill Pmt -Check | 10/1/2010 | 7007 | Kreizel/Perry Partne... | X | -5,192.13 | -22,609.93 |
| Transfer | 10/1/2010 | | | X | -3,000.00 | -25,609.93 |
| Bill Pmt -Check | 10/1/2010 | 7008 | McNichols Co. | X | -645.00 | -26,254.93 |
| Bill Pmt -Check | 10/1/2010 | 7006 | GreatAmerica Leasi... | X | -258.59 | -26,513.52 |
| Check | 10/1/2010 | Fee | Chase Bank | X | -20.00 | -26,533.52 |
| Bill Pmt -Check | 10/1/2010 | 7009 | Northwest Parkway | X | -7.20 | -26,540.72 |
| Bill Pmt -Check | 10/4/2010 | 7011 | L.P.R. Construction... | X | -13,350.00 | -39,890.72 |
| Bill Pmt -Check | 10/4/2010 | 7014 | Winlectric Company | X | -3,282.26 | -43,172.98 |
| Bill Pmt -Check | 10/4/2010 | 7010 | AT&T Mobility | X | -1,372.87 | -44,545.85 |
| Bill Pmt -Check | 10/4/2010 | 7012 | Maddux, Naomi | X | -918.75 | -45,464.60 |
| Bill Pmt -Check | 10/4/2010 | 7013 | Staples Office Supp... | X | -430.95 | -45,895.55 |
| Check | 10/5/2010 | Wire | Paychex, Inc | X | -38,926.27 | -84,821.82 |
| Bill Pmt -Check | 10/5/2010 | 7016 | Schletter Inc. | X | -110.95 | -84,932.77 |
| Transfer | 10/5/2010 | | | X | -25.00 | -84,957.77 |
| Check | 10/5/2010 | Fee | Chase Bank | X | -20.00 | -84,977.77 |
| Check | 10/5/2010 | 7015 | Ryan, Raymond (e... | X | -7.52 | -84,985.29 |
| Bill Pmt -Check | 10/6/2010 | 7018 | Anchor Engineering... | X | -500.00 | -85,485.29 |
| Check | 10/6/2010 | 7017 | Ryan, Raymond (e... | X | -117.00 | -85,602.29 |
| Check | 10/7/2010 | 7019 | Xcel Energy | X | -250.00 | -85,852.29 |
| Check | 10/7/2010 | 7020 | Thomas G. Goldka... | X | -140.49 | -85,992.78 |
| Check | 10/8/2010 | Wire | CED Greentech | X | -13,645.20 | -99,637.98 |
| Transfer | 10/8/2010 | | | X | -3,000.00 | -102,637.98 |
| Check | 10/8/2010 | 7023 | Family Support Reg... | X | -1,081.94 | -103,719.92 |
| Check | 10/8/2010 | 7021 | Crowley, Eric (empl... | X | -560.00 | -104,279.92 |
| Check | 10/8/2010 | 7022 | Xcel Energy | X | -250.00 | -104,529.92 |
| Bill Pmt -Check | 10/8/2010 | 7025 | Schletter Inc. | X | -59.31 | -104,589.23 |
| Check | 10/8/2010 | Fee | Chase Bank | X | -20.00 | -104,609.23 |
| Check | 10/11/2010 | dc | Estey Printing Com... | X | -161.74 | -104,770.97 |
| Check | 10/11/2010 | dc | Office Max | X | -14.05 | -104,785.02 |
| Check | 10/12/2010 | Wire | SunPower Corporat... | X | -19,455.19 | -124,240.21 |
| Bill Pmt -Check | 10/12/2010 | 7030 | Vectra Bank | X | -4,248.86 | -128,489.07 |
| Transfer | 10/12/2010 | | | X | -3,000.00 | -131,489.07 |
| Bill Pmt -Check | 10/12/2010 | 7029 | IP5280 Communica... | X | -810.15 | -132,299.22 |
| Bill Pmt -Check | 10/12/2010 | 7028 | Boulder Roofing, Inc. | X | -400.00 | -132,699.22 |
| Bill Pmt -Check | 10/12/2010 | 7027 | Apple Financial Ser... | X | -374.09 | -133,073.31 |
| Bill Pmt -Check | 10/12/2010 | 7032 | Xcel Energy | X | -371.35 | -133,444.66 |
| Check | 10/12/2010 | ACH | Paychex, TX | X | -330.38 | -133,775.04 |
| Bill Pmt -Check | 10/12/2010 | 7031 | Western Disposal | X | -285.13 | -134,060.17 |
| Bill Pmt -Check | 10/12/2010 | 7026 | ADT Security Servi... | X | -163.99 | -134,224.16 |
| Check | 10/12/2010 | Fee | Chase Bank | X | -20.00 | -134,244.16 |
| Check | 10/14/2010 | 7034 | Winlectric Company | X | -786.60 | -135,030.76 |
| Bill Pmt -Check | 10/14/2010 | 7033 | Ellie's Eco Home St... | X | -216.00 | -135,246.76 |
| Check | 10/14/2010 | dc | USPS | X | -2.78 | -135,249.54 |
| Check | 10/15/2010 | 7035 | Xcel Energy | X | -250.00 | -135,499.54 |
| Check | 10/18/2010 | Wire | DC Power Systems | X | -10,281.60 | -145,781.14 |
| Check | 10/18/2010 | 7036 | Solar Solutions and... | X | -6,514.16 | -152,295.30 |
| Transfer | 10/18/2010 | | | X | -3,000.00 | -155,295.30 |
| Check | 10/18/2010 | Fee | Chase Bank | X | -20.00 | -155,315.30 |
| Check | 10/19/2010 | Wire | Paychex, Inc | X | -37,254.01 | -192,569.31 |
| Bill Pmt -Check | 10/19/2010 | 7039 | Callahan, Joe (Rei... | X | -4,729.00 | -197,298.31 |
| Bill Pmt -Check | 10/19/2010 | 7043 | Aim High Equipmen... | X | -2,752.50 | -200,050.81 |
| Bill Pmt -Check | 10/19/2010 | 7046 | Westfield Insurance | X | -2,729.50 | -202,780.31 |
| Bill Pmt -Check | 10/19/2010 | 7042 | Winlectric Company | X | -1,565.74 | -204,346.05 |
| Check | 10/19/2010 | 7040 | Hummel, Dyan Ren... | X | -1,200.00 | -205,546.05 |
| Check | 10/19/2010 | 7050 | Douglas County Bld... | X | -768.96 | -206,315.01 |
| Check | 10/19/2010 | 7049 | Douglas County Bld... | X | -768.36 | -207,083.37 |

Page 1

1:02 PM
11/02/10

**Simple Solar**
# Reconciliation Detail
### Chase SS DIP Checking 1820, Period Ending 10/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 10/19/2010 | 7045 | Denver Intermodal ... | X | -644.00 | -207,727.37 |
| Bill Pmt -Check | 10/19/2010 | 7044 | City Electric Inc. | X | -510.00 | -208,237.37 |
| Bill Pmt -Check | 10/19/2010 | 7047 | CBeyond | X | -432.41 | -208,669.78 |
| Bill Pmt -Check | 10/19/2010 | 7048 | Staples Office Supp... | X | -270.19 | -208,939.97 |
| Check | 10/19/2010 | Fee | Chase Bank | X | -20.00 | -208,959.97 |
| Sales Tax Payment | 10/20/2010 | 7051 | Manager of Finance | X | -2,152.00 | -211,111.97 |
| Sales Tax Payment | 10/20/2010 | 7052 | City of Westminston | X | -680.00 | -211,791.97 |
| Check | 10/20/2010 | 7054 | Ryan, Raymond (e... | X | -95.50 | -211,887.47 |
| Sales Tax Payment | 10/20/2010 | 7053 | Colorado Dept of R... | X | -20.00 | -211,907.47 |
| Check | 10/21/2010 | Wire | SunPower Corporat... | X | -9,973.95 | -221,881.42 |
| Transfer | 10/21/2010 | | | X | -4,000.00 | -225,881.42 |
| Check | 10/21/2010 | 7055 | Xcel Energy | X | -250.00 | -226,131.42 |
| Check | 10/21/2010 | Fee | Chase Bank | X | -20.00 | -226,151.42 |
| Check | 10/22/2010 | Wire | CED Greentech | X | -15,770.00 | -241,921.42 |
| Bill Pmt -Check | 10/22/2010 | 7060 | U.S. Trustee | X | -6,500.00 | -248,421.42 |
| Bill Pmt -Check | 10/22/2010 | 7059 | Pinnacol Assurance | X | -4,484.00 | -252,905.42 |
| Check | 10/22/2010 | Fee | Chase Bank | X | -20.00 | -252,925.42 |
| Check | 10/25/2010 | 7061 | Copper State Bolt & ... | X | -141.40 | -253,066.82 |
| Check | 10/27/2010 | 7064 | Valley Chrysler Dod... | X | -1,230.97 | -254,297.79 |
| Check | 10/27/2010 | 7063 | Copper State Bolt & ... | X | -98.58 | -254,396.37 |
| | **Total Checks and Payments** | | | | -254,396.37 | -254,396.37 |
| **Deposits and Credits - 17 items** | | | | | | |
| Check | 9/17/2010 | 7037 | Void Check | X | 0.00 | 0.00 |
| Bill Pmt -Check | 9/17/2010 | 7038 | Callahan, Joe (Rei... | X | 0.00 | 0.00 |
| Deposit | 10/4/2010 | | | X | 65,131.23 | 65,131.23 |
| Check | 10/8/2010 | 7024 | Void Check | X | 0.00 | 65,131.23 |
| Deposit | 10/12/2010 | | | X | 29,494.87 | 94,626.10 |
| Deposit | 10/14/2010 | | | X | 14,594.25 | 109,220.35 |
| Deposit | 10/15/2010 | | | X | 8,408.28 | 117,628.63 |
| Deposit | 10/15/2010 | | | X | 17,125.61 | 134,754.24 |
| Deposit | 10/19/2010 | | | X | 4,967.42 | 139,721.66 |
| Deposit | 10/21/2010 | | | X | 67,922.86 | 207,644.52 |
| Bill Pmt -Check | 10/22/2010 | 7057 | Pinnacol Assurance | X | 0.00 | 207,644.52 |
| Check | 10/22/2010 | 7056 | Void Check | X | 0.00 | 207,644.52 |
| Bill Pmt -Check | 10/22/2010 | 7058 | U.S. Trustee | X | 0.00 | 207,644.52 |
| Transfer | 10/22/2010 | | | X | 25.00 | 207,669.52 |
| Deposit | 10/22/2010 | | | X | 9,000.00 | 216,669.52 |
| Deposit | 10/25/2010 | | | X | 7,692.10 | 224,361.62 |
| Deposit | 10/27/2010 | | | X | 14,436.13 | 238,797.75 |
| | **Total Deposits and Credits** | | | | 238,797.75 | 238,797.75 |
| | **Total Cleared Transactions** | | | | -15,598.62 | -15,598.62 |
| **Cleared Balance** | | | | | -15,598.62 | 87,703.05 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 9 items** | | | | | | |
| Bill Pmt -Check | 6/3/2010 | 6694 | Adawnous Henry | | -16.99 | -16.99 |
| Check | 7/8/2010 | 6794 | Holden, Bryan (emp... | | -15.69 | -32.68 |
| Bill Pmt -Check | 8/31/2010 | 6924 | zq CES | | -350.14 | -382.82 |
| Check | 9/23/2010 | 6993 | Rosa Linda's Mexic... | | -2,600.00 | -2,982.82 |
| Check | 10/19/2010 | 7041 | Adam Horvath | | -1,000.00 | -3,982.82 |
| Bill Pmt -Check | 10/27/2010 | 7062 | Maddux, Naomi | | -741.25 | -4,724.07 |
| Check | 10/28/2010 | 7065 | Family Support Reg... | | -1,081.94 | -5,806.01 |
| Check | 10/29/2010 | 7066 | Xcel Energy | | -250.00 | -6,056.01 |
| Check | 10/31/2010 | 7067 | City of Fort Collins | | -636.31 | -6,692.32 |
| | **Total Checks and Payments** | | | | -6,692.32 | -6,692.32 |
| | **Total Uncleared Transactions** | | | | -6,692.32 | -6,692.32 |
| **Register Balance as of 10/31/2010** | | | | | -22,290.94 | 81,010.73 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 7 items** | | | | | | |
| Bill Pmt -Check | 11/1/2010 | 7070 | Solar Solutions and... | | -3,558.90 | -3,558.90 |
| Check | 11/1/2010 | 7068 | Winlectric Company | | -1,739.12 | -5,298.02 |
| Bill Pmt -Check | 11/1/2010 | 7071 | Steve Bauhs | | -153.61 | -5,451.63 |

1:02 PM

11/02/10

## Simple Solar
## Reconciliation Detail
### Chase SS DIP Checking 1820, Period Ending 10/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/1/2010 | 7069 | Holden, Bryan (emp... | | -100.11 | -5,551.74 |
| Check | 11/2/2010 | Wire | ONTILITY | | -12,709.00 | -18,260.74 |
| Transfer | 11/2/2010 | | | | -3,000.00 | -21,260.74 |
| Check | 11/2/2010 | Fee | Chase Bank | | -20.00 | -21,280.74 |
| Total Checks and Payments | | | | | -21,280.74 | -21,280.74 |
| Total New Transactions | | | | | -21,280.74 | -21,280.74 |
| **Ending Balance** | | | | | **-43,571.68** | **59,729.99** |

1:05 PM

11/02/10

## Simple Solar
# Reconciliation Summary
### Chase DIP Warranty Reserve Acct, Period Ending 10/31/2010

|  | Oct 31, 10 |
|---|---|
| Beginning Balance | 6,922.44 |
| **Cleared Transactions** |  |
| Checks and Payments - 1 item | -15.00 |
| Deposits and Credits - 1 item | 0.21 |
| **Total Cleared Transactions** | -14.79 |
| **Cleared Balance** | **6,907.65** |
| Register Balance as of 10/31/2010 | 6,907.65 |
| Ending Balance | 6,907.65 |

1:06 PM

11/02/10

## Simple Solar
## Reconciliation Detail
### Chase DIP Warranty Reserve Acct, Period Ending 10/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 6,922.44 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 10/31/2010 | | | X | -15.00 | -15.00 |
| Total Checks and Payments | | | | | -15.00 | -15.00 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 10/31/2010 | | | X | 0.21 | 0.21 |
| Total Deposits and Credits | | | | | 0.21 | 0.21 |
| Total Cleared Transactions | | | | | -14.79 | -14.79 |
| Cleared Balance | | | | | -14.79 | 6,907.65 |
| Register Balance as of 10/31/2010 | | | | | -14.79 | 6,907.65 |
| **Ending Balance** | | | | | **-14.79** | **6,907.65** |

1:18 PM

11/02/10

# Simple Solar
# Reconciliation Summary
### Chase SS DIP Debit Card 9578, Period Ending 10/31/2010

|  | Oct 31, 10 |
|---|---|
| Beginning Balance | 2,467.67 |
| **Cleared Transactions** | |
| Checks and Payments - 94 items | -16,042.87 |
| Deposits and Credits - 7 items | 16,424.66 |
| **Total Cleared Transactions** | 381.79 |
| | |
| **Cleared Balance** | 2,849.46 |
| | |
| **Uncleared Transactions** | |
| Checks and Payments - 4 items | -128.38 |
| **Total Uncleared Transactions** | -128.38 |
| | |
| **Register Balance as of 10/31/2010** | 2,721.08 |
| | |
| **New Transactions** | |
| Deposits and Credits - 1 item | 3,000.00 |
| **Total New Transactions** | 3,000.00 |
| | |
| **Ending Balance** | 5,721.08 |

1:20 PM

11/02/10

## Simple Solar
## Reconciliation Detail
### Chase SS DIP Debit Card 9578, Period Ending 10/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 2,467.67 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 94 items** | | | | | | |
| Check | 9/29/2010 | dc | Aggregate Industries | X | -310.77 | -310.77 |
| Check | 9/29/2010 | dc | Denver Parking | X | -12.00 | -322.77 |
| Check | 9/29/2010 | dc | Napa Auto Parts | X | -3.23 | -326.00 |
| Check | 9/30/2010 | dc | Best Buy | X | -45.41 | -371.41 |
| Check | 10/1/2010 | dc | K&G Petroleum | X | -61.00 | -432.41 |
| Check | 10/1/2010 | dc | Safeway | X | -1.71 | -434.12 |
| Check | 10/3/2010 | dc | Shell Oil | X | -47.88 | -482.00 |
| Check | 10/4/2010 | dc | Big O Tires | X | -300.25 | -782.25 |
| Check | 10/4/2010 | dc | Grizzly Gas | X | -118.13 | -900.38 |
| Check | 10/4/2010 | dc | Conoco | X | -75.00 | -975.38 |
| Check | 10/4/2010 | dc | Safeway | X | -2.37 | -977.75 |
| Check | 10/5/2010 | dc | King Soopers | X | -5.62 | -983.37 |
| Check | 10/6/2010 | dc | Grizzly Gas | X | -75.00 | -1,058.37 |
| Check | 10/6/2010 | dc | King Soopers | X | -9.49 | -1,067.86 |
| Check | 10/6/2010 | dc | Shell Oil | X | -8.40 | -1,076.26 |
| Check | 10/7/2010 | dc | Fastenal Company | X | -301.91 | -1,378.17 |
| Check | 10/7/2010 | dc | McGuckins | X | -143.73 | -1,521.90 |
| Check | 10/8/2010 | dc | Winlectric Company | X | -362.40 | -1,884.30 |
| Check | 10/8/2010 | dc | Colorado Scaffolding | X | -90.67 | -1,974.97 |
| Check | 10/8/2010 | dc | Shell Oil | X | -75.00 | -2,049.97 |
| Check | 10/8/2010 | dc | Boulder Gas | X | -44.45 | -2,094.42 |
| Check | 10/8/2010 | dc | Circle K | X | -26.26 | -2,120.68 |
| Check | 10/8/2010 | dc | Solar Solutions and... | X | -21.07 | -2,141.75 |
| Check | 10/8/2010 | dc | Safeway | X | -8.33 | -2,150.08 |
| Check | 10/8/2010 | dc | Walgreens | X | -8.11 | -2,158.19 |
| Check | 10/11/2010 | dc | Solar Solutions and... | X | -723.00 | -2,881.19 |
| Check | 10/11/2010 | dc | Solar Solutions and... | X | -723.00 | -3,604.19 |
| Check | 10/11/2010 | dc | Home Depot | X | -250.19 | -3,854.38 |
| Check | 10/11/2010 | dc | Toner King | X | -164.00 | -4,018.38 |
| Check | 10/11/2010 | dc | Toner King | X | -124.98 | -4,143.36 |
| Check | 10/11/2010 | dc | Grizzly Gas | X | -64.89 | -4,208.25 |
| Check | 10/11/2010 | dc | Grizzly Gas | X | -57.01 | -4,265.26 |
| Check | 10/11/2010 | dc | CED | X | -10.53 | -4,275.79 |
| Check | 10/12/2010 | dc | AT&T Lead Generat... | X | -1,375.00 | -5,650.79 |
| Check | 10/12/2010 | dc | Winlectric Company | X | -187.09 | -5,837.88 |
| Check | 10/12/2010 | dc | McGuckins | X | -83.25 | -5,921.13 |
| Check | 10/12/2010 | dc | K&G Petroleum | X | -75.01 | -5,996.14 |
| Check | 10/12/2010 | dc | K&G Petroleum | X | -75.00 | -6,071.14 |
| Check | 10/12/2010 | dc | Constant Contact | X | -30.00 | -6,101.14 |
| Check | 10/12/2010 | dc | King Soopers | X | -12.89 | -6,114.03 |
| Check | 10/12/2010 | dc | King Soopers | X | -10.05 | -6,124.08 |
| Check | 10/13/2010 | dc | Copper State Bolt &... | X | -483.55 | -6,607.63 |
| Check | 10/13/2010 | dc | Solar Solutions and... | X | -397.50 | -7,005.13 |
| Check | 10/13/2010 | dc | Solar Solutions and... | X | -161.50 | -7,166.63 |
| Check | 10/13/2010 | dc | Grizzly Gas | X | -71.02 | -7,237.65 |
| Check | 10/13/2010 | dc | K&G Petroleum | X | -41.12 | -7,278.77 |
| Check | 10/13/2010 | dc | City of Boulder | X | -1.25 | -7,280.02 |
| Check | 10/14/2010 | dc | TWP, Inc | X | -279.63 | -7,559.65 |
| Check | 10/14/2010 | dc | Home Depot | X | -140.46 | -7,700.11 |
| Check | 10/14/2010 | dc | Home Depot | X | -24.96 | -7,725.07 |
| Check | 10/14/2010 | dc | City of Denver | X | -12.00 | -7,737.07 |
| Check | 10/15/2010 | dc | CED | X | -75.63 | -7,812.70 |
| Check | 10/15/2010 | dc | Home Depot | X | -38.07 | -7,850.77 |
| Check | 10/18/2010 | dc | Solar Solutions and... | X | -537.50 | -8,388.27 |
| Check | 10/18/2010 | dc | Short Stop | X | -75.00 | -8,463.27 |
| Check | 10/18/2010 | dc | Home Depot | X | -60.44 | -8,523.71 |
| Check | 10/19/2010 | dc | Kosi/Kalc/Dezw/Kqmt | X | -2,500.00 | -11,023.71 |
| Check | 10/19/2010 | dc | Winlectric Company | X | -972.05 | -11,995.76 |
| Check | 10/19/2010 | dc | Napa Auto Parts | X | -61.39 | -12,057.15 |
| Check | 10/19/2010 | dc | Grizzly Gas | X | -59.89 | -12,117.04 |
| Check | 10/19/2010 | dc | Home Depot | X | -58.87 | -12,175.91 |
| Check | 10/19/2010 | dc | Grizzly Gas | X | -37.95 | -12,213.86 |
| Check | 10/19/2010 | dc | Grizzly Gas | X | -11.24 | -12,225.10 |
| Check | 10/19/2010 | dc | Safeway | X | -4.74 | -12,229.84 |
| Check | 10/20/2010 | dc | K&G Petroleum | X | -59.10 | -12,288.94 |

1:20 PM

11/02/10

# Simple Solar
## Reconciliation Detail
### Chase SS DIP Debit Card 9578, Period Ending 10/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/20/2010 | dc | PDQ Stores | X | -44.26 | -12,333.20 |
| Check | 10/20/2010 | dc | Valero Corner Store | X | -40.02 | -12,373.22 |
| Check | 10/21/2010 | dc | Magento Demo Store | X | -306.11 | -12,679.33 |
| Check | 10/21/2010 | dc | Home Depot | X | -126.81 | -12,806.14 |
| Check | 10/21/2010 | dc | Grizzly Gas | X | -75.00 | -12,881.14 |
| Check | 10/21/2010 | dc | Fuel Misc Vendor | X | -74.58 | -12,955.72 |
| Check | 10/21/2010 | dc | Fuel Misc Vendor | X | -73.01 | -13,028.73 |
| Check | 10/21/2010 | dc | Solmetric Corporation | X | -27.00 | -13,055.73 |
| Check | 10/21/2010 | dc | Home Depot | X | -17.01 | -13,072.74 |
| Check | 10/22/2010 | dc | Diamond Shamrock | X | -75.00 | -13,147.74 |
| Check | 10/22/2010 | dc | Gotprint | X | -22.80 | -13,170.54 |
| Check | 10/25/2010 | dc | Division of Registrat... | X | -1,175.00 | -14,345.54 |
| Check | 10/25/2010 | dc | Valero Corner Store | X | -40.86 | -14,386.40 |
| Check | 10/25/2010 | dc | Home Depot | X | -12.89 | -14,399.29 |
| Check | 10/26/2010 | dc | Winlectric Company | X | -379.36 | -14,778.65 |
| Check | 10/26/2010 | dc | Hamilton Associate... | X | -349.17 | -15,127.82 |
| Check | 10/26/2010 | dc | Home Depot | X | -150.34 | -15,278.16 |
| Check | 10/27/2010 | dc | Denver Boulder Co... | X | -250.00 | -15,528.16 |
| Check | 10/27/2010 | dc | Home Depot | X | -124.68 | -15,652.84 |
| Check | 10/27/2010 | dc | Diamond Shamrock | X | -74.95 | -15,727.79 |
| Check | 10/27/2010 | dc | Enso Interactive | X | -50.00 | -15,777.79 |
| Check | 10/27/2010 | dc | Home Depot | X | -38.14 | -15,815.93 |
| Check | 10/27/2010 | dc | Home Depot | X | -32.69 | -15,848.62 |
| Check | 10/27/2010 | dc | Halloween City | X | -26.22 | -15,874.84 |
| Check | 10/27/2010 | dc | Safeway | X | -10.92 | -15,885.76 |
| Check | 10/27/2010 | dc | Halloween City | X | -4.32 | -15,890.08 |
| Check | 10/27/2010 | dc | Michaels | X | -2.79 | -15,892.87 |
| Check | 10/28/2010 | dc | Grizzly Gas | X | -75.00 | -15,967.87 |
| Check | 10/28/2010 | dc | Grizzly Gas | X | -75.00 | -16,042.87 |
| | | | **Total Checks and Payments** | | **-16,042.87** | **-16,042.87** |
| | | | **Deposits and Credits - 7 items** | | | |
| Transfer | 10/1/2010 | | | X | 3,000.00 | 3,000.00 |
| Transfer | 10/8/2010 | | | X | 3,000.00 | 6,000.00 |
| Transfer | 10/12/2010 | | | X | 3,000.00 | 9,000.00 |
| Deposit | 10/14/2010 | | | X | 232.66 | 9,232.66 |
| Transfer | 10/18/2010 | | | X | 3,000.00 | 12,232.66 |
| Deposit | 10/19/2010 | | | X | 192.00 | 12,424.66 |
| Transfer | 10/21/2010 | | | X | 4,000.00 | 16,424.66 |
| | | | **Total Deposits and Credits** | | **16,424.66** | **16,424.66** |
| | | | **Total Cleared Transactions** | | **381.79** | **381.79** |
| **Cleared Balance** | | | | | **381.79** | **2,849.46** |
| | | | **Uncleared Transactions** | | | |
| | | | **Checks and Payments - 4 items** | | | |
| Check | 10/28/2010 | dc | Home Depot | | -45.84 | -45.84 |
| Check | 10/28/2010 | dc | CED | | -9.85 | -55.69 |
| Check | 10/29/2010 | dc | CO Secretary of State | | -25.00 | -80.69 |
| Check | 10/30/2010 | dc | K&G Petroleum | | -47.69 | -128.38 |
| | | | **Total Checks and Payments** | | **-128.38** | **-128.38** |
| | | | **Total Uncleared Transactions** | | **-128.38** | **-128.38** |
| **Register Balance as of 10/31/2010** | | | | | **253.41** | **2,721.08** |
| | | | **New Transactions** | | | |
| | | | **Deposits and Credits - 1 item** | | | |
| Transfer | 11/2/2010 | | | | 3,000.00 | 3,000.00 |
| | | | **Total Deposits and Credits** | | **3,000.00** | **3,000.00** |
| | | | **Total New Transactions** | | **3,000.00** | **3,000.00** |
| **Ending Balance** | | | | | **3,253.41** | **5,721.08** |

1:25 PM

11/02/10

## Simple Solar
# Reconciliation Summary
### Chase Cust Dep Savings 7958, Period Ending 10/31/2010

|  | Oct 31, 10 |
|---|---|
| Beginning Balance | 0.00 |
| **Cleared Transactions** |  |
| Checks and Payments - 1 item | -25.00 |
| Deposits and Credits - 7 items | 34,493.83 |
| **Total Cleared Transactions** | 34,468.83 |
| **Cleared Balance** | **34,468.83** |
| Register Balance as of 10/31/2010 | 34,468.83 |
| Ending Balance | 34,468.83 |

1:31 PM

11/02/10

# Simple Solar
## Reconciliation Detail
### Chase Cust Dep Savings 7958, Period Ending 10/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Transfer | 10/22/2010 | | | X | -25.00 | -25.00 |
| Total Checks and Payments | | | | | -25.00 | -25.00 |
| **Deposits and Credits - 7 items** | | | | | | |
| Transfer | 10/5/2010 | | | X | 25.00 | 25.00 |
| Deposit | 10/5/2010 | | | X | 6,710.55 | 6,735.55 |
| Deposit | 10/12/2010 | | | X | 12,005.01 | 18,740.56 |
| Deposit | 10/14/2010 | | | X | 2,635.23 | 21,375.79 |
| Deposit | 10/21/2010 | | | X | 10,000.00 | 31,375.79 |
| Deposit | 10/27/2010 | | | X | 3,117.37 | 34,493.16 |
| Deposit | 10/31/2010 | | | X | 0.67 | 34,493.83 |
| Total Deposits and Credits | | | | | 34,493.83 | 34,493.83 |
| Total Cleared Transactions | | | | | 34,468.83 | 34,468.83 |
| Cleared Balance | | | | | 34,468.83 | 34,468.83 |
| Register Balance as of 10/31/2010 | | | | | 34,468.83 | 34,468.83 |
| **Ending Balance** | | | | | **34,468.83** | **34,468.83** |

**DEBTOR:**   Simple Solar Systems LLC                     **CASE NO:**        10-21850 MER

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:   10/1/10   to   10/31/10

**CASH FLOW SUMMARY**

|  | | Current Month | | Accumulated |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 107599.63 (1) | $ | 75903.66 (1) |
| 2. Cash Receipts | | | | |
|    Operations | | 279276.45 | | 1965190.25 |
|    Sale of Assets | | 0 | | 62.49 |
|    Loans/advances | | 0 | | 0 |
|    Other | | 0 | | 769.8 |
|    Total Cash Receipts | $ | 279276.45 | $ | 1966022.54 |
| 3. Cash Disbursements | | | | |
|    Operations | | 250918.93 | | 1883670.11 |
|    Debt Service/Secured loan payment | | 4248.86 | | 21244.3 |
|    Professional fees/U.S. Trustee fees (Overpd) | | 6500.00 | | 11375 |
|    Other | | 0 | | 428.5 |
|    Total Cash Disbursements | $ | 261667.79 | $ | 1916717.91 |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | 17608.66 | | 49304.63 |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 125208.29 (2) | $ | 125208.29 (2) |

**CASH BALANCE SUMMARY**

| | Financial Institution | | Book Balance |
|---|---|---|---|
| Petty Cash | In House | $ | 100 |
| DIP Operating Account | JP Morgan Chase Bank, N.A. | | 81011 |
| DIP State Tax Account | None | | 0 |
| DIP Payroll Account | None - Paid by Paychex | | 0 |
| Other Operating Account | Chase - Debit Card | | 2721 |
| Other Interest-bearing Account | Chase - Warranty Reserve | | 6907 |
| Other Interest-bearing Account | Chase - Customer Deposits | | 34469 |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 125208 (2) |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case.*
*Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*

**DEBTOR:**   **Simple Solar Systems LLC**      **CASE NO:**   10-21850 MER

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:  10/1/10 to 10/31/10

**CASH RECEIPTS DETAIL**      **Account No:**   638201820
*(Additional Sheets Follow)*

| Date | Payer | Description | Amount |
|------|-------|-------------|-------:|
| 10/04/2010 | Ferrell, Kelly | Client Payment | $ 12,143.23 |
| 10/04/2010 | Xcel Energy | Utility Rebate Payment/Benjamin, Matt | $ 1,946.00 |
| 10/04/2010 | Xcel Energy | Utility Rebate Payment/Benjamin, Matt | $ 9,660.00 |
| 10/04/2010 | Xcel Energy | Utility Rebate Payment/Academy 815 | $ 4,114.00 |
| 10/04/2010 | Xcel Energy | Utility Rebate Payment/Academy 815 | $ 9,680.00 |
| 10/04/2010 | Xcel Energy | Utility Rebate Payment/Academy 819 | $ 4,675.00 |
| 10/04/2010 | Xcel Energy | Utility Rebate Payment/Academy 819 | $ 11,000.00 |
| 10/04/2010 | Xcel Energy | Utility Rebate Payment/Academy 825 | $ 3,553.00 |
| 10/04/2010 | Xcel Energy | Utility Rebate Payment/Academy 825 | $ 8,360.00 |
| 10/12/2010 | Xcel Energy | Utility Rebate Payment/Davidson | $ 15,510.00 |
| 10/12/2010 | Xcel Energy | Utility Rebate Payment/Davidson | $ 2,901.00 |
| 10/12/2010 | Robert Half International | Accounting Temps Refund | $ 193.87 |
| 10/12/2010 | Kielian, Greg | Client Payment | $ 6,750.00 |
| 10/12/2010 | Recharge Colorado | Utility Rebate Payment/Thomas | $ 4,140.00 |
| 10/14/2010 | Pardun, Michael | Client Payment | $ 5,751.48 |
| 10/14/2010 | Gaal, Peter | Client Payment | $ 11,374.13 |
| 10/14/2010 | Millhouser, Paul | Client Payment | $ 14,594.25 |
| 10/15/2010 | Duro Electric/Pinkard/Forde | Client Payment | $ 8,408.28 |
| 10/19/2010 | Cash | Wire Recycling | $ 242.42 |
| 10/19/2010 | City of Fort Collins | Utility Rebate Payment/Fater | $ 2,362.50 |
| 10/19/2010 | Fater, Matthew | Client Payment | $ 2,362.50 |
| 10/21/2010 | BVSD - Casey Middle School | Client Payment | $ 4,712.00 |
| 10/21/2010 | Xcel Energy | Utility Rebate Payment/Casey Mid Schl | $ 53,568.00 |
| 10/21/2010 | Mass Supply/Levitsky | Client Payment | $ 9,642.86 |
| 10/22/2010 | Ferrell, Kelly | Client Payment | $ 9,000.00 |
| 10/22/2010 | Simple Solar Internal Transfer | Return Initial Dep Cust Dep Sav 7958 | $ 25.00 |
| 10/25/2010 | Duro Electric/Pinkard/Forde | Client Payment | $ 7,000.00 |
| 10/25/2010 | Herman, Alvin | Client Payment | $ 692.10 |
| 10/27/2010 | Vermillion, Scott | Client Payment | $ 14,436.13 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | $ 238,797.75 |

**Total Cash Receipts, Acct # 63821820**   $ 238,797.75

*(1)  Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

DEBTOR:     **Simple Solar Systems LLC**          CASE NO:     10-21850 MER

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:  10/1/10 to 10/31/10

**CASH RECEIPTS DETAIL**          **Account No:**     Joint/Direct Check Clearing Account
*(Continuation)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
| 10/15/2010 | Pardun, Michael | Initial Deposit for System | $        5,610.00 |
| | | | |

Total Cash Receipts, Joint/Direct Check Clearing Account          $        5,610.00  (1)

*(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

**DEBTOR:**    Simple Solar Systems LLC          **CASE NO:**    10-21850 MER

## Form 2-B
## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:  10/1/10 to 10/31/10

**CASH RECEIPTS DETAIL**          **Account No:**    Debit Card #887689578
*(Continuation)*

| Date | Payer | Description | Amount |
|---|---|---|---|
| 10/01/2010 | Simple Solar | Deposit | $ 3,000.00 |
| 10/08/2010 | Simple Solar | Deposit | $ 3,000.00 |
| 10/12/2010 | Simple Solar | Deposit | $ 3,000.00 |
| 10/14/2010 | Home Depot | COGS - Misc Product Return | $ 232.66 |
| 10/18/2010 | Simple Solar | Deposit | $ 3,000.00 |
| 10/19/2010 | Winlectric | COGS - Misc Product Return | $ 192.00 |
| 10/21/2010 | Simple Solar | Deposit | $ 4,000.00 |

**Total Cash Receipts, Debit Card Acct # 887689578**          $    16,424.66  (1)

*(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

Page 4 of 17

Rev. 01/01/08

**DEBTOR:**    Simple Solar Systems LLC        **CASE NO:**    10-21850 MER

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:  10/1/10 to 10/31/10

**CASH RECEIPTS DETAIL**        **Account No:**    Warranty Reserve #2959466398
*(Continuation)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
| 10/31/2010 | Chase | Interest Income | 0.21 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

Total Cash Receipts, Acct # 2959466398        $        0.21  (1)

*(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

Page 5 of 17

Rev. 01/01/08

**DEBTOR:**  Simple Solar Systems LLC          **CASE NO:**  10-21850 MER

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: 10/1/10 to 10/31/10

**CASH RECEIPTS DETAIL**          **Account No:**  Customer Deposits #2959467958
*(Continuation)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
| 10/05/2010 | Simple Solar | Transfer from 1820 to open Accnt | $ 25.00 |
| 10/05/2010 | Levitsky, Judith | Deposit on Order | $ 2,571.43 |
| 10/05/2010 | Yeash, James | Deposit on Order | $ 4,139.12 |
| 10/12/2010 | Prati, Richard | Deposit on Order | $ 5,253.39 |
| 10/12/2010 | Wachtel, Michael | Deposit on Order | $ 3,241.62 |
| 10/12/2010 | Grealish, Barbara | Deposit on Order | $ 300.00 |
| 10/12/2010 | Grealish, Barbara | Deposit on Order | $ 3,210.00 |
| 10/14/2010 | Lonnecker, Linda | Deposit on Order | $ 2,635.23 |
| 10/21/2010 | Mosberger, David | Deposit on Order | $ 10,000.00 |
| 10/27/2010 | Altschuler, Elmer | Deposit on Order | $ 3,117.37 |
| 10/31/2010 | Chase | Interest | $ 0.67 |

**Total Cash Receipts, Acct # 2959467958**          $ 34,493.83 (1)

*(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

**DEBTOR:**   Simple Solar Systems LLC          **CASE NO:**      10-21850 MER

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:  10/1/10 to 10/31/10

**CASH RECEIPTS DETAIL**          **Account No:**   | Summary Of All Accounts |
*(End of Receipts Section)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
| October 2010 | Acct # 638201820 (Checking) | All Deposits | $       238,797.75 |
| October 2010 | Acct # 638201820 (Checking) | Correct Deposits for Internal Transfer | $            (25.00) |
| | | | |
| October 2010 | Joint/Direct Check Clearing Acct | All Deposits | $         5,610.00 |
| | | | |
| | | | |
| October 2010 | Acct # 887689578 (Debit Card) | All Deposits | $        16,424.66 |
| October 2010 | Acct # 887689578 (Debit Card) | Correct Deposits for Internal Transfers | $      (16,000.00) |
| | | | |
| | | | |
| October 2010 | Acct # 2959466398 (Warranty) | All Deposits | $              0.21 |
| | | | |
| | | | |
| October 2010 | Acct #2959467958 (Cust Dep) | All Deposits | $        34,493.83 |
| October 2010 | Acct #2959467958 (Cust Dep) | Correct Deposits for Internal Transfers | $            (25.00) |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Total Cash Receipts for September 2010**          $      279,276.45

*(1)  Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*          Page 7 of 17

Rev. 01/01/08

**DEBTOR:** Simple Solar Systems LLC      **CASE NO:** 10-21850 MER

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:   10/1/10   to   10/31/10

**CASH DISBURSEMENTS DETAIL**      **Account No:**    Checking #638201820
*(Additional Sheets Follow)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 10/01/2010 | 7006 | GreatAmerica Leasing Corp. | Equipment Lease/Telephone | -258.59 |
| 10/01/2010 | 7007 | Kreizel/Perry Partnership, LLP | Rent | -5,192.13 |
| 10/01/2010 | 7008 | McNichols Co. | COGS - Misc Product | -645.00 |
| 10/01/2010 | 7009 | Northwest Parkway | Parking/Tolls/Bus Passes | -7.20 |
| 10/01/2010 | EFT | Simple Solar/Internal Transfer | Transfer to Debit Card Acct | -3,000.00 |
| 10/01/2010 | Fee | Chase Bank | Bank Service Charges | -20.00 |
| 10/01/2010 | Wire | Conergy Inc. | Invertrs $11,145.00, Frt In $289.31, COGS Mis $ | -15,579.88 |
| 10/04/2010 | 7010 | AT&T Mobility | Telephone | -1,372.87 |
| 10/04/2010 | 7011 | L.P.R. Construction Co | COGS - Misc Product | -13,350.00 |
| 10/04/2010 | 7012 | Maddux, Naomi | Accounting Temps | -918.75 |
| 10/04/2010 | 7013 | Staples Office Supplies | Office Expense | -430.95 |
| 10/04/2010 | 7014 | Winlectric Company | COGS - Misc Product | -3,282.26 |
| 10/05/2010 | 7015 | Ryan, Raymond | Tools & Shop Sup Reimbursmnt | -7.52 |
| 10/05/2010 | 7016 | Schletter Inc. | COGS - Misc Product | -110.95 |
| 10/05/2010 | EFT | Simple Solar/Internal Transfer | Transfer to Cust Dep Acct | -25.00 |
| 10/05/2010 | Fee | Chase Bank | Bank Service Charges | -20.00 |
| 10/05/2010 | Wire | Paychex, Inc | Payroll | -38,926.27 |
| 10/06/2010 | 7017 | Ryan, Raymond | Permit Fee Reimbursement | -117.00 |
| 10/06/2010 | 7018 | Anchor Engineering, Inc. | Engineering | -500.00 |
| 10/07/2010 | 7019 | Xcel Energy | Xcel Application Deposit | -250.00 |
| 10/07/2010 | 7020 | Thomas G. Goldkamp Inc. | COGS - Misc Product | -140.49 |
| 10/08/2010 | 7021 | Crowley, Eric | Payroll | -560.00 |
| 10/08/2010 | 7022 | Xcel Energy | Xcel Application Deposit | -250.00 |
| 10/08/2010 | 7023 | Family Support Registry | Garnishment Payable | -1,081.94 |
| 10/08/2010 | 7024 | Void Check | Void Check | 0.00 |
| 10/08/2010 | 7025 | Schletter Inc. | COGS - Misc Product | -59.31 |
| 10/08/2010 | EFT | Simple Solar/Internal Transfer | Transfer to Debit Card Acct | -3,000.00 |
| 10/08/2010 | Fee | Chase Bank | Bank Service Charges | -20.00 |
| 10/08/2010 | Wire | CED Greentech | Modules | -13,645.20 |
| 10/11/2010 | dc | Estey Printing Company | Printing | -161.74 |
| 10/11/2010 | dc | Office Max | Office Expense | -14.05 |
| 10/12/2010 | 7026 | ADT Security Services, Inc. | Utilities | -163.99 |
| 10/12/2010 | 7027 | Apple Financial Services | Computer Lease | -374.09 |
| 10/12/2010 | 7028 | Boulder Roofing, Inc. | COGS - Misc Product | -400.00 |
| 10/12/2010 | 7029 | IP5280 Communications, LLC | Telephone | -810.15 |
| 10/12/2010 | 7030 | Vectra Bank | Loan payment | -4,248.86 |
| 10/12/2010 | 7031 | Western Disposal | Utilities | -285.13 |

**Subtotal Cash Disbursements (This page only)**      $   (109,229.32)

*(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

**DEBTOR:**  Simple Solar Systems LLC                **CASE NO:**  10-21850 MER

## Form 2-B  Cash Receipts & Disbursements Statement
For Period:  10/1/10  to  10/31/10

**CASH DISBURSEMENTS DETAIL**          **Account No:**     Checking #638201820
**(Continuation)**

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 10/12/2010 | 7032 | Xcel Energy | Utilities | -371.35 |
| 10/12/2010 | ACH | Paychex, TX | Payroll | -330.38 |
| 10/12/2010 | EFT | Simple Solar/Internal Transfer | Transfer to Debit Card Acct | -3,000.00 |
| 10/12/2010 | Fee | Chase Bank | Bank Service Charges | -20.00 |
| 10/12/2010 | Wire | SunPower Corporation | Modules $18,528.75, CVP $926.44 | -19,455.19 |
| 10/14/2010 | 7033 | Ellie's Eco Home Store | Marketing | -216.00 |
| 10/14/2010 | 7034 | Winlectric Company | COGS - Misc Product | -786.60 |
| 10/14/2010 | dc | USPS | Postage and Delivery | -2.78 |
| 10/15/2010 | 7035 | Xcel Energy | Xcel Application Deposit | -250.00 |
| 10/18/2010 | 7036 | Solar Solutions and Distribution | Modules & Invert $4735, COGS $1779.16 | -6,514.16 |
| 10/18/2010 | EFT | Simple Solar/Internal Transfer | Transfer to Debit Card Acct | -3,000.00 |
| 10/18/2010 | Fee | Chase Bank | Bank Service Charges | -20.00 |
| 10/18/2010 | Wire | DC Power Systems | Modules & Invert $10236.60, Freight $45 | -10,281.60 |
| 10/19/2010 | 7039 | Callahan, Joe (Reimbursements) | Staff Reimb, Lead Generation | -4,729.00 |
| 10/19/2010 | 7040 | Hummel, Dyan Renee | Payroll | -1,200.00 |
| 10/19/2010 | 7041 | Adam Horvath | Payroll | -1,000.00 |
| 10/19/2010 | 7042 | Winlectric Company | COGS - Misc Product | -1,565.74 |
| 10/19/2010 | 7043 | Aim High Equipment Rental, Inc | Equipment Rental | -2,752.50 |
| 10/19/2010 | 7044 | City Electric Inc. | COGS-Services Hired | -510.00 |
| 10/19/2010 | 7045 | Denver Intermodal Express | Freight (Supplier Shipping) | -644.00 |
| 10/19/2010 | 7046 | Westfield Insurance | Liability Insurance | -2,729.50 |
| 10/19/2010 | 7047 | CBeyond | Telephone/Internet | -432.41 |
| 10/19/2010 | 7048 | Staples Office Supplies | Office Supplies | -270.19 |
| 10/19/2010 | 7049 | Douglas County Bldg Division | Permits | -768.36 |
| 10/19/2010 | 7050 | Douglas County Bldg Divsion | Permits | -768.96 |
| 10/19/2010 | Fee | Chase Bank | Bank Service Charges | -20.00 |
| 10/19/2010 | Wire | Paychex, Inc | Payroll | -37,254.01 |
| 10/20/2010 | 7051 | Manager of Finance | Sales Taxes | -2,152.00 |
| 10/20/2010 | 7052 | City of Westminster | Sales Taxes | -680.00 |
| 10/20/2010 | 7053 | Colorado Dept of Revenue | Sales Taxes | -20.00 |
| 10/20/2010 | 7054 | Ryan, Raymond (employee) | Permits | -95.50 |
| 10/21/2010 | 7055 | Xcel Energy | Xcel Application Deposit | -250.00 |
| 10/21/2010 | EFT | Simple Solar/Internal Transfer | Transfer to Debit Card Acct | -4,000.00 |
| 10/21/2010 | Fee | Chase Bank | Bank Service Charges | -20.00 |
| 10/21/2010 | Wire | SunPower Corporation | Modules & Invert $9499, CVP $474.95 | -9,973.95 |
| 10/22/2010 | 7056 | Void Check | Void Check | 0.00 |
| 10/22/2010 | 7057 | Void Check | Void Check | 0.00 |
| 10/22/2010 | 7058 | Void Check | Void Check | 0.00 |
| 10/22/2010 | 7059 | Pinnacol Assurance | Worker's Comp Insurance | -4,484.00 |
| 10/22/2010 | 7060 | U.S. Trustee | Trustee Fee | -6,500.00 |

**Subtotal Cash Disbursements (This page only)**          $  (127,068.18)

*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

**DEBTOR:**  Simple Solar Systems LLC                              **CASE NO:**  10-21850 MER

## Form 2-B  Cash Receipts & Disbursements Statement
For Period:    10/1/10    to    10/31/10

**CASH DISBURSEMENTS DETAIL**            **Account No:**        Checking #638201820
*(Continuation)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 10/22/2010 | Fee | Chase Bank | Bank Service Charges | -20.00 |
| 10/22/2010 | Wire | CED Greentech | Modules & Invert | -15,770.00 |
| 10/25/2010 | 7061 | Copper State Bolt & Nut Co. | COGS - Misc Product | -141.40 |
| 10/27/2010 | 7062 | Maddux, Naomi | Accounting Temps | -741.25 |
| 10/27/2010 | 7063 | Copper State Bolt & Nut Co. | Tools $71.83, COGS $26.75 | -98.58 |
| 10/27/2010 | 7064 | Valley Chrysler Dodge | Auto Repairs | -1,230.97 |
| 10/28/2010 | 7065 | Family Support Registry | Garnishment Payment | -1,081.94 |
| 10/29/2010 | 7066 | Xcel Energy | Xcel Application Deposit | -250.00 |
| 10/31/2010 | 7067 | City of Fort Collins | Permits | -636.31 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**Subtotal Cash Disbursements (This page only)**            $   (19,970.45)

**Total Cash Disbursements, Checking Acct # 63821820**       $  (256,267.95) (1)

*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

**DEBTOR:**  Simple Solar Systems LLC        **CASE NO:** 10-21850 MER

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:    10/1/10    to    10/31/10

**CASH DISBURSEMENTS DETAIL**        **Account No:**    | Joint/Direct Check Clearing Account |
*(Continuation)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 10/15/2010 | | Pardun, Mike | Referral Fee/Stanley School | -5,610.00 |
| | | | | |

Total Cash Disbursements, Joint/Direct Check Clearing Account        $    (5,610.00)

*(1)  Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

**DEBTOR:**  **Simple Solar Systems LLC**               **CASE NO:**  10-21850 MER

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:   10/1/10   to   10/31/10

**CASH DISBURSEMENTS DETAIL**          **Account No:**     Debit Card #887689578
*(Continuation)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 10/01/2010 | dc | K&G Petroleum | COGS - Misc Product | -61.00 |
| 10/01/2010 | dc | Safeway | COGS - Misc Product | -1.71 |
| 10/03/2010 | dc | Shell Oil | COGS - Misc Product | -47.88 |
| 10/04/2010 | dc | Big O Tires | COGS - Misc Product | -300.25 |
| 10/04/2010 | dc | Conoco | COGS - Misc Product | -75.00 |
| 10/04/2010 | dc | Grizzly Gas | COGS - Misc Product | -118.13 |
| 10/04/2010 | dc | Safeway | Tools & Shop Supplies | -2.37 |
| 10/05/2010 | dc | King Soopers | COGS - Misc Product | -5.62 |
| 10/06/2010 | dc | Grizzly Gas | COGS - Misc Product | -75.00 |
| 10/06/2010 | dc | King Soopers | COGS - Misc Product | -9.49 |
| 10/06/2010 | dc | Shell Oil | Tools & Shop Supplies | -8.40 |
| 10/07/2010 | dc | Fastenal Company | COGS - Misc Product | -301.91 |
| 10/07/2010 | dc | McGuckins | Fuel | -143.73 |
| 10/08/2010 | dc | Boulder Gas | COGS - Misc Product | -44.45 |
| 10/08/2010 | dc | Circle K | COGS - Misc Product | -26.26 |
| 10/08/2010 | dc | Colorado Scaffolding | COGS - Misc Product | -90.67 |
| 10/08/2010 | dc | Safeway | Tools & Shop Supplies | -8.33 |
| 10/08/2010 | dc | Shell Oil | COGS - Misc Product | -75.00 |
| 10/08/2010 | dc | Solar Solutions and Dist | Fuel | -21.07 |
| 10/08/2010 | dc | Walgreens | COGS - Misc Product | -8.11 |
| 10/08/2010 | dc | Winlectric Company | COGS - Misc Product | -362.40 |
| 10/11/2010 | dc | CED | Fuel | -10.53 |
| 10/11/2010 | dc | Grizzly Gas | Postage and Delivery | -57.01 |
| 10/11/2010 | dc | Grizzly Gas | Fuel | -64.89 |
| 10/11/2010 | dc | Home Depot | Fuel | -250.19 |
| 10/11/2010 | dc | Solar Solutions and Distrib | COGS - Misc Product | -723.00 |
| 10/11/2010 | dc | Solar Solutions and Distrib | Fuel | -723.00 |
| 10/11/2010 | dc | Toner King | Outside Services | -164.00 |
| 10/11/2010 | dc | Toner King | Internet/Website/Email Adv | -124.98 |
| 10/12/2010 | dc | AT&T Lead Generation | Fuel | -1,375.00 |
| 10/12/2010 | dc | Constant Contact | COGS - Misc Product | -30.00 |
| 10/12/2010 | dc | K&G Petroleum | Auto Repairs | -75.00 |
| 10/12/2010 | dc | K&G Petroleum | Fuel | -75.01 |
| 10/12/2010 | dc | King Soopers | Fuel | -10.05 |
| 10/12/2010 | dc | King Soopers | Tools & Shop Supplies | -12.89 |
| 10/12/2010 | dc | McGuckins | Auto Repairs | -83.25 |
| 10/12/2010 | dc | Winlectric Company | COGS - Misc Product | -187.09 |

**Subtotal Cash Disbursements (This page only)**          $   (5,752.67)

*(1)  Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

Rev. 01/01/08          Page 12 of 17
Rev. 01/01/08

**DEBTOR:**  Simple Solar Systems LLC                          **CASE NO:**  10-21850 MER

## Form 2-B  Cash Receipts & Disbursements Statement
For Period:  10/1/10  to  10/31/10

**CASH DISBURSEMENTS DETAIL**          **Account No:**   Debit Card #887689578
*(Continuation)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 10/13/2010 | dc | City of Boulder | COGS - Misc Product | -1.25 |
| 10/13/2010 | dc | Copper State Bolt & Nut Co. | Permits | -483.55 |
| 10/13/2010 | dc | Grizzly Gas | COGS - Misc Product | -71.02 |
| 10/13/2010 | dc | K&G Petroleum | Parking/Tolls/Bus Passes | -41.12 |
| 10/13/2010 | dc | Solar Solutions and Distrib | Fuel | -161.50 |
| 10/13/2010 | dc | Solar Solutions and Distrib | COGS - Misc Product | -397.50 |
| 10/14/2010 | dc | City of Denver | Tools & Shop Supplies | -12.00 |
| 10/14/2010 | dc | Home Depot | Fuel | -140.46 |
| 10/14/2010 | dc | TWP, Inc | Office Equipment | -279.63 |
| 10/15/2010 | dc | Home Depot | Equipment Rental | -38.07 |
| 10/16/2010 | dc | Home Depot | COGS - Misc Product | -24.96 |
| 10/16/2010 | dc | CED | COGS - Misc Product | -75.63 |
| 10/18/2010 | dc | Solar Solutions & Distribution | COGS - Misc Product | -537.50 |
| 10/18/2010 | dc | Home Depot | COGS - Misc Product | -60.44 |
| 10/18/2010 | dc | Short Stop | Fuel | -75.00 |
| 10/19/2010 | dc | Napa Auto Parts | Auto Repairs | -61.39 |
| 10/19/2010 | dc | Winlectric Company | COGS - Misc Product | -972.05 |
| 10/19/2010 | dc | Grizzly Gas | Fuel | -11.24 |
| 10/19/2010 | dc | Grizzly Gas | Fuel | -59.89 |
| 10/19/2010 | dc | Grizzly Gas | Fuel | -37.95 |
| 10/19/2010 | dc | Home Depot | COGS - Misc Product | -58.87 |
| 10/19/2010 | dc | Kosi/Kalc/Dezw/Kqmt | Events | -2,500.00 |
| 10/19/2010 | dc | Safeway | Tools & Shop Supplies | -4.74 |
| 10/20/2010 | dc | Valero Corner Store | Fuel | -40.02 |
| 10/20/2010 | dc | K&G Petroleum | Fuel | -59.10 |
| 10/20/2010 | dc | PDQ Stores | Fuel | -44.26 |
| 10/21/2010 | dc | Solmetric Corporation | Tools & Shop Supplies | -27.00 |
| 10/21/2010 | dc | Magento Demo Store | COGS - Misc Product | -306.11 |
| 10/21/2010 | dc | Fuel Misc Vendor | Fuel | -73.01 |
| 10/21/2010 | dc | Home Depot | COGS - Misc Product | -17.01 |
| 10/21/2010 | dc | Home Depot | COGS - Misc Product | -126.81 |
| 10/21/2010 | dc | Fuel Misc Vendor | Fuel | -74.58 |
| 10/21/2010 | dc | Grizzly Gas | Fuel | -75.00 |
| 10/22/2010 | dc | Gotprint | Printing | -22.80 |
| 10/22/2010 | dc | Diamond Shamrock | Fuel | -75.00 |
| 10/25/2010 | dc | Division of Registrations | Permits | -1,175.00 |
| 10/25/2010 | dc | Valero Corner Store | Fuel | -40.86 |
| 10/25/2010 | dc | Home Depot | COGS - Misc Product | -12.89 |
| 10/26/2010 | dc | Hamilton Associates, Inc | COGS - Misc Product | -349.17 |
| 10/26/2010 | dc | Winlectric Company | COGS - Misc Product | -379.36 |

**Subtotal Cash Disbursements (This page only)**                 $      (9,003.74)

*(1)  Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

**DEBTOR:** Simple Solar Systems LLC      **CASE NO:** 10-21850 MER

## Form 2-B  Cash Receipts & Disbursements Statement
For Period:  10/1/10  to  10/31/10

**CASH DISBURSEMENTS DETAIL**      **Account No:**      Debit Card #887689578
*(Continuation)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 10/26/2010 | dc | Home Depot | COGS - Misc Product | -150.34 |
| 10/27/2010 | dc | Home Depot | COGS - Misc Product | -38.14 |
| 10/27/2010 | dc | Michaels | Events | -2.79 |
| 10/27/2010 | dc | Halloween City | Events | -26.22 |
| 10/27/2010 | dc | Safeway | Tools & Shop Supplies | -10.92 |
| 10/27/2010 | dc | Halloween City | Events | -4.32 |
| 10/27/2010 | dc | Denver Boulder Couriers | Events | -250.00 |
| 10/27/2010 | dc | Enso Interactive | Internet/Website/Email Adv | -50.00 |
| 10/27/2010 | dc | Home Depot | COGS - Misc Product | -32.69 |
| 10/27/2010 | dc | Home Depot | COGS - Misc Product | -124.68 |
| 10/27/2010 | dc | Diamond Shamrock | Fuel | -74.95 |
| 10/28/2010 | dc | CED | COGS - Misc Product | -9.85 |
| 10/28/2010 | dc | Grizzly Gas | Fuel | -75.00 |
| 10/28/2010 | dc | Home Depot | COGS - Misc Product | -45.84 |
| 10/28/2010 | dc | Grizzly Gas | Fuel | -75.00 |
| 10/29/2010 | dc | CO Secretary of State | Dues, Subscriptions, Fees | -25.00 |
| 10/30/2010 | dc | K&G Petroleum | Fuel | -47.69 |
| | | | | |

**Subtotal Cash Disbursements (This page only)**      $ (1,043.43)

*(1)  Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

**Total Cash Disbursements, Debit Card Acct # 887689578**      $ (15,799.84) -1

*(1)  Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

**DEBTOR:**   Simple Solar Systems LLC          **CASE NO:**   10-21850 MER

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:  10/1/10 to 10/31/10

**CASH DISBURSEMENTS DETAIL**          **Account No:**   Warranty Reserve #2959466398
*(Continuation)*

| Date | Payee | Description | Amount |
|------|-------|-------------|--------|
| 10/31/2010 | Chase Bank | Bank Service Charges | -15.00 |
| | | | |

**Total Cash Disbursements, Warranty Reserve Acct # 2959466398**          $          (15.00) (1)

*(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

Page 15 of 17

Rev. 01/01/08

**DEBTOR:**   Simple Solar Systems LLC          **CASE NO:**   10-21850 MER

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:  10/1/10 to 10/31/10

**CASH DISBURSEMENTS DETAIL**          **Account No:**   Customer Deposit Acct 2959467958
*(Continuation)*

| Date | Payee | Description | Amount |
|---|---|---|---|
| 10/31/2010 | Simple Solar | Return Initial Deposit | -25.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Total Cash Disbursements, Customer Deposit Acct 2959467958**          $          (25.00) (1)

*(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

**DEBTOR:**   Simple Solar Systems LLC                    **CASE NO:**   10-21850 MER

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:  10/1/10 to 10/31/10

**CASH DISBURSEMENTS DETAIL**          **Account No:**   Summary of All Accounts
*(End of Disbursements Section)*

| Date | Payer | Description | Amount |
|---|---|---|---|
| October 2010 | Acct # 638201820 | All Disbursements | $ (256,267.95) |
| October 2010 | Acct # 638201820 | Adjust: Internal Transfers (Debit Card) | $ 16,000.00 |
| October 2010 | Acct # 638201820 | Adjust: Internal Transfers (Cust Deposit) | $ 25.00 |
| | | | |
| | | | |
| October 2010 | Joint/Clearing Account | All Disbursements | $ (5,610.00) |
| | | | |
| | | | |
| October 2010 | Debit Card Account | All Disbursements | $ (15,799.84) |
| | | | |
| | | | |
| October 2010 | Warranty Reserve Account | All Disbursements | $ (15.00) |
| | | | |
| | | | |
| October 2010 | Customer Deposits Account | All Disbursements | $ (25.00) |
| October 2010 | Customer Deposits Account | Adjust: Internal Transfers (638201820) | $ 25.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Total Cash Disbursements for September 2010**          $ (261,667.79) -1

*(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

DEBTOR:   **Simple Solar Systems LLC**       **CASE NO:**       10-21850 MER

**Form 2-C**
# COMPARATIVE BALANCE SHEET
**For Period Ended:**   10/31/2010

| | | Current Month | | Petition Date (1) |
|---|---|---|---|---|
| ***ASSETS*** | | | | |
| Current Assets: | | | | |
| Cash (from Form 2-B, line 5) | $ | 125208.29 | $ | 75903.66 |
| Accounts Receivable (from Form 2-E) | | 353004.01 | | 463531.94 |
| Receivable from Officers, Employees, Affiliates | | 0 | | 0 |
| Inventory | | 129255.40 | | 507725.97 |
| Other Current Assets :(List)    Attorney Retainer | | 0.00 | | 23829.00 |
| Deposits & Prepaid Matl's | | 49691.41 | | 0 |
| Misc Rcvbles, Prepaid Exp | | 49358.42 | | 51300.68 |
|     Total Current Assets | $ | 706517.53 | $ | 1122291.25 |
| Fixed Assets: | | | | |
| Land | $ | 0 | $ | 0 |
| Building | | 0 | | 0 |
| Equipment, Furniture and Fixtures | | 209716.2 | | 209366.75 |
|     Total Fixed Assets | | 209716.2 | | 209366.75 |
| Less:  Accumulated Depreciation | ( | 115450.03 ) | ( | 107050.03 ) |
|     Net Fixed Assets | $ | 94266.17 | $ | 102316.72 |
| Other Assets (List): | | 0 | | 0 |
|     **TOTAL ASSETS** | $ | 800783.7 | $ | 1224607.97 |
| ***LIABILITIES*** | | | | |
| Post-petition Accounts Payable (from Form 2-E) | $ | 70178.87 | $ | 0 |
| Post-petition Accrued Profesional Fees (from Form 2-E) | | 10418.08 | | 0 |
| Post-petition Taxes Payable (from Form 2-E) | | 3822.30 | | 0 |
| Post-petition Notes Payable | | 0 | | 0 |
| Other Post-petition Payable(List):    Accrued Payroll, Paid Nov | | 40041.81 | | 0 |
| Accrued Workers Comp | | 4663.58 | | 0 |
| Customer Deposits, Msc Exp | | 65213.35 | | 0 |
|     Total Post Petition Liabilities | $ | 194337.99 | $ | 0 |
| Pre Petition Liabilities: | | | | |
| Secured Debt | | 215506.24 | | 234746.81 |
| Priority Debt | | 64737.02 | | 198823.25 |
| Unsecured Debt | | 2061948.63 | | 2257866.16 |
|     Total Pre Petition Liabilities | $ | 2342191.89 | $ | 2691436.22 |
|     **TOTAL LIABILITIES** | $ | 2536529.88 | $ | 2691436.22 |
| ***OWNERS' EQUITY*** | | | | |
| Owner's/Stockholder's Equity | $ | 1813774.69 | $ | 1813774.69 |
| Retained Earnings - Prepetition | | -3280602.94 | | -3280602.94 |
| Retained Earnings - Post-petition | | -268917.93 | | 0 |
|     **TOTAL OWNERS' EQUITY** | $ | -1735746.18 | $ | -1466828.25 |
|     **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | 800783.70 | $ | 1224607.97 |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values*
    *listed on the Debtor's schedules.*

**DEBTOR:**  Simple Solar Systems LLC          **CASE NO:** 10-21850 MER

### Form 2-D
### PROFIT AND LOSS STATEMENT
**For Period** 10/1/2010 **to** 10/31/2010

|  | Current Month | Accumulated Total (1) |
|---|---|---|
| Gross Operating Revenue | $ 312983.39 | $ 1883888.73 |
| Less:  Discounts, Returns and Allowances | ( 0 ) | ( 0 ) |
| **Net Operating Revenue** | $ 312983.39 | $ 1883888.73 |
| Cost of Goods Sold | 256406.43 | 1717359.19 |
| **Gross Profit** | $ 56576.96 | $ 166529.54 |
| Operating Expenses |  |  |
| Officer Compensation | $ 4001.46 | $ 25634.58 |
| Selling, General and Administrative | 54939.17 | 381865.55 |
| Rents and Leases | 5704.81 | 31851.66 |
| Depreciation, Depletion and Amortization | 1400.00 | 8400 |
| Other (list): | 0 | 0 |
| Total Operating Expenses | $ 66045.44 | $ 447751.79 |
| **Operating Income (Loss)** | $ -9468.48 | $ -281222.25 |
| Non-Operating Income and Expenses |  |  |
| Other Non-Operating Expenses | $ 0 | $ 0 |
| Gains (Losses) on Sale of Assets | 0 | 0 |
| Interest Income | 0.88 | 5.52 |
| Interest Expense | 0 | 0 |
| Other Non-Operating Income | 0 | 12298.8 |
| Net Non-Operating Income or (Expenses) | $ 0.88 | $ 12304.32 |
| Reorganization Expenses |  |  |
| Legal and Professional Fees | $ 0 | $ 0 |
| Other Reorganization Expense | 0 | 0 |
| Total Reorganization Expenses | $ 0 | $ 0 |
| **Net Income (Loss) Before Income Taxes** | $ -9467.60 | $ -268917.93 |
| Federal and State Income Tax Expense (Benefit) | 0.00 | 0 |
| **NET INCOME (LOSS)** | $ -9467.60 | $ -268917.93 |

*(1) Accumulated Totals include all revenue and expenses since the petition date.*

**DEBTOR:** Simple Solar Systems LLC                    **CASE NO:** 10-21850 MER

### Form 2-E
### SUPPORTING SCHEDULES
**For Period:** 10/1/10  **to** 10/31/10

### *POST PETITION TAXES PAYABLE SCHEDULE*

| | Beginning Balance (1) | Amount Accrued | Amount Paid | Date Paid | Check Number | Ending Balance |
|---|---|---|---|---|---|---|
| *PAYROLL TAXES ALL PAID TO PAYCHEX PAYROLL SERVICE, THEY REMIT TO GOV'T AGENCIES* | | | | | | |
| Income Tax Withheld: | | | | | | |
| Federal | $            0 | $ 3533.05 | $ 3533.05 | 10/5/10 | Wire | $            0 |
| | 0 | 3894.67 | 3894.67 | 10/19/10 | Wire | 0 |
| State | 0 | 1215.00 | 1215.00 | 10/5/10 | Wire | 0 |
| | 0 | 1292.00 | 1292.00 | 10/19/10 | Wire | 0 |
| FICA Tax Withheld | 0 | 2936.96 | 2936.96 | 10/5/10 | Wire | 0 |
| | 0 | 2883.36 | 2883.36 | 10/19/10 | Wire | 0 |
| Employer's FICA Tax | 0 | 2697.94 | 2697.94 | 10/5/10 | Wire | 0 |
| ("Hire Act" Employees) | 0 | 2829.42 | 2829.42 | 10/19/10 | Wire | 0 |
| Unemployment Tax | | | | | | |
| Federal | 0 | 34.56 | 34.56 | 10/5/10 | Wire | 0 |
| | 0 | 14.51 | 14.51 | 10/19/10 | Wire | 0 |
| State | 0 | 68.10 | 68.10 | 10/5/10 | Wire | 0 |
| | 0 | 29.94 | 29.94 | 10/19/10 | Wire | 0 |
| Sales, Use & Excise Taxes | | | | | | |
| City of Boulder | 0.00 | 1078.53 | 0.00 | | | 1078.53 |
| City of Denver | 2151.99 | 2730.64 | 2152.00 | 10/20/10 | 7051 | 2730.63 |
| City of Louisville | 0.00 | 0.00 | 0.00 | No liability this period | | 0.00 |
| City of Westminster | 697.43 | -17.43 | 680.00 | 10/20/10 | 7052 | 0.00 |
| CO Dept of Revenue | 21.26 | 11.88 | 20.00 | 10/20/10 | 7053 | 13.14 |
| Property Taxes | 0 | 0 | 0 | Personal Property Taxes due | | 0 |
| LLC has no Real Propety Tax liability | | | | in 2010 were fully paid prior | | |
| Accrued Income Tax: | | | | LLC has no Income Tax liability | | |
| Federal | 0 | 0 | 0 | | | 0 |
| State | 0 | 0 | 0 | | | 0 |
| Other: _____ | 0 | 0 | 0 | | | 0 |
| TOTALS | $ 2870.68 | $ 25233.13 | $ 24281.51 | | $ | 3822.30 |

*(1) For first report, Beginning Balance will be $0; thereafter, Beginning Balance will be Ending Balance from prior report.*

**DEBTOR:**  Simple Solar Systems LLC                                **CASE NO:**  10-21850 MER

**Form 2-E**
**SUPPORTING SCHEDULES**
**For Period:**  10/1/10   **to** 10/31/10

### *INSURANCE SCHEDULE*

| | Carrier | | Amount of Coverage | Expiration Date | | Premium Paid Through |
|---|---|---|---|---|---|---|
| Workers' Compensation | Pinnacol | $ | 100,000/ 500,000 | 8/1/2011 | $ | 12/31/2010 |
| General Liability | Westfield | $ | 1,000,000/ 2,000,000 | 7/24/2011 | $ | 11/24/2010 |
| Property (Fire, Theft) | Westfield | $ | 280,000 | 7/24/2011 | $ | 11/24/2010 |
| Vehicle | Westfield | $ | 1,000,000 | 7/24/2011 | $ | 11/24/2010 |
| Other (list): Umbrella | Century Surety | $ | 1,000,000 | 7/24/2011 | $ | 7/24/2011 |

Additional premiums may be due after annual audit.

**DEBTOR:** Simple Solar Systems LLC　　　　　　　　　**CASE NO:**　10-21850 MER

## Form 2-E
### SUPPORTING SCHEDULES
For Period: 10/1/10 - 10/31/10

## ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING

| Due | Accounts Receivable | Post Petition Accounts Payable |
|---|---|---|
| Under 30 days | $　219,447.00 | $　117,275.57 |
| 30 to 60 days | 100,475.26 | -46,453.10 |
| 61 to 90 days | 2,957.50 | 0.00 |
| 91 to 120 days | 0.00 | 0.00 |
| Over 120 days | 3,044.25 | -643.60 |
| **Total Post Petition** | 325,924.01 | |
| **Pre Petition Amounts** | 27,080.00 | |
| Total Accounts Receivable | $　353,004.01 | |
| Less:  Bad Debt Reserve | 0.00 | |
| **Net Accounts Receivable (to Form 2-C)** | $　353,004.01 | |
| | **Total Post Petition Accounts Payable** | $　　70,178.87 |

*\* Attach a detail listing of accounts receivable and post-petition accounts payable*

### SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS

| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Date of Court Approval | Month-end Balance Due * |
|---|---|---|---|---|---|
| | | | (Retainer Applied) | | |
| Debtor's Counsel | $　　　0 | $　1065.64 | $　23829.00 | 10/20/10 | $　　10418.08 |
| Counsel for Unsecured Creditors' Committee | 0 | 0 | 0 | | 0 |
| Trustee's Counsel | 0 | 0 | 0 | | 0 |
| Accountant | 0 | 0 | 0 | | 0 |
| Other:  US Trustee | 0 | 1625.00 | 0 | (Less prior qtr overpmt) | 0 |
| Total | $　　　0 | $　2690.64 | $　23829.00 | | $　　10418.08 |

*Balance due to include fees and expenses incurred but not yet paid.

### SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES**

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| Joseph Callahan | CTO/Managing Member | Bi-Weekly Payroll (10/7 Gross) | 2207.69 |
| Joseph Callahan | CTO/Managing Member | Bi-Weekly Payroll (10/21 Gross) | 2207.69 |
| Joseph Callahan | CTO/Managing Member | ***Reimbursement | 4729.00 |

*** Reimbursement for 2-1/2 months of lead generation service paid for on personal debit card

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer or director.

Page 3 of 3

Rev. 01/01/08

## Simple Solar
## A/R Aging Summary
### As of October 31, 2010

| | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|
| **PRE-PETITION** | | | | | |
| D'Antonio, Peter | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| Rebates Receivable | | | | | 26,730.00 |
| (Per accompanying schedule) | | | | | |
| Total Pre-Petition Accounts & Rebates Receivable | | | | | 27,080.00 |
| | | | | | |
| **POST-PETITION** | | | | | |
| OCS Malik, Monte | 0.00 | 0.00 | 0.00 | 747.78 | 747.78 |
| Academy Group | 0.00 | 0.00 | 2,957.50 | 0.00 | 2,957.50 |
| Burgess, Andy | 551.70 | 0.00 | 0.00 | 0.00 | 551.70 |
| Casey Middle School | 0.00 | 0.00 | 0.00 | 2,296.47 | 2,296.47 |
| Gaal, Peter | 25,053.87 | 0.00 | 0.00 | 0.00 | 25,053.87 |
| Habitat for Humanity | 8,305.00 | 0.00 | 0.00 | 0.00 | 8,305.00 |
| Hebert, Rick | 15,328.94 | 0.00 | 0.00 | 0.00 | 15,328.94 |
| Herdt, Julee | 1,835.00 | 0.00 | 0.00 | 0.00 | 1,835.00 |
| Levitsky, Judith | 767.85 | 0.00 | 0.00 | 0.00 | 767.85 |
| Luckett, Rob | 1,670.41 | 0.00 | 0.00 | 0.00 | 1,670.41 |
| Millhouser, Lesley & Paul | 908.81 | 0.00 | 0.00 | 0.00 | 908.81 |
| Pardun, Mike | 639.05 | 0.00 | 0.00 | 0.00 | 639.05 |
| Rastello, Tim | 0.00 | 496.13 | 0.00 | 0.00 | 496.13 |
| Sobolewski, Sebastian | 8,606.92 | 0.00 | 0.00 | 0.00 | 8,606.92 |
| Deneuve Construction for CREC/ Stanley British Primary School | 0.00 | 99,979.13 | 0.00 | 0.00 | 99,979.13 |
| Studinski, Wendy | 17,781.91 | 0.00 | 0.00 | 0.00 | 17,781.91 |
| Vermillion, Samantha & Scott | 4,812.04 | 0.00 | 0.00 | 0.00 | 4,812.04 |
| **TOTAL** | 86,261.50 | 100,475.26 | 2,957.50 | 3,044.25 | 192,738.51 |
| | | | | | |
| Rebates Receivable | 133,185.50 | | | | 133,185.50 |
| (Per accompanying schedule) | | | | | |
| Total Post-Petition Accounts & Rebates Recv | 219,447.00 | 100,475.26 | 2,957.50 | 3,044.25 | 325,924.01 |

SIMPLE SOLAR SYSTEMS LLC
REBATES RECEIVABLE ACCOUNT AS OF 10/31/2010

| Type | Num | Invoice Date | Appx. Collection Date * (105 Days Avg) | Name | Memo | Amount | |
|------|-----|------|------|------|------|--------|---|
| **PRE-PETITION** | | | | | | | |
| Invoice | 40410 | 04/23/2010 | 08/06/2010 | Harrison Custom Builders | Xcel Energy Rebate | 26,730.00 | 26,730.00 |
| | | | | | | | |
| **POST-PETITION** | | | | | | | |
| Invoice | 40585 | 09/29/2010 | 01/12/2011 | Herman, Alvin & Barbara | Xcel Energy Rebate | 12,128.00 | |
| Invoice | 40599 | 10/15/2010 | 01/28/2011 | Habitat for Humanity | Xcel Energy Rebate | 4,252.50 | |
| Invoice | 40600 | 10/15/2010 | 01/28/2011 | Habitat for Humanity | Xcel Energy Rebate | 4,252.50 | |
| Invoice | 40601 | 10/15/2010 | 01/28/2011 | Habitat for Humanity | Xcel Energy Rebate | 4,252.50 | |
| Invoice | 40602 | 10/15/2010 | 01/28/2011 | Habitat for Humanity | Xcel Energy Rebate | 4,252.50 | |
| Invoice | 40607 | 10/15/2010 | 01/28/2011 | Pardun, Mike | Xcel Energy Rebate | 35,000.00 | |
| Invoice | 40610 | 10/22/2010 | 02/04/2011 | Burgess, Andy | Utility Energy Rebate | 12,880.00 | |
| Invoice | 40614 | 10/27/2010 | 02/09/2011 | Millhouser, Lesley & Paul | Xcel Energy Rebate | 14,651.00 | |
| Invoice | 40620 | 10/31/2010 | 02/13/2011 | Hebert, Rick | Utility Energy Rebate | 12,397.00 | |
| Invoice | 40616 | 10/31/2010 | 02/13/2011 | Levitsky, Judith | Xcel Energy Rebate | 11,847.00 | |
| Invoice | 40624 | 10/31/2010 | 02/13/2011 | Sobolewski, Sebastian | Xcel Energy Rebate | 17,272.50 | 133,185.50 |
| | | | | | | | |
| | | | | G/L Balance at 10/31/10 | | | 159,915.50 |

## Simple Solar Systems LLC
## A/P Aging Summary
### Post-Petition Only
As of October 31, 2010

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | > 120 | TOTAL |
|---|---|---|---|---|---|---|---|
| Abound | 0.00 | 99,320.00 | -46,453.10 | 0.00 | 0.00 | 0.00 | 52,866.90 |
| Aim High Equipment Rental, Inc | 3,245.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,245.74 |
| Anchor Engineering, Inc. | 2,840.50 | 110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,950.50 |
| Apple Financial Services | 374.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 374.09 |
| AT&T Mobility | 1,395.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,395.59 |
| City Electric Inc. | 1,132.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,132.50 |
| Conergy Inc. | 2.42 | 161.62 | 0.00 | 0.00 | 0.00 | 0.00 | 164.04 |
| Denver Intermodal Express | 250.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.25 |
| Express Toll | 8.50 | 18.25 | 0.00 | 0.00 | 0.00 | 0.00 | 26.75 |
| L.P.R. Construction Co | 3,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,600.00 |
| Northwest Parkway | 4.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 |
| Preferred Safety Products, Inc. | 230.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 230.95 |
| Solar Solutions and Distribution | 3,558.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,558.90 |
| Staples Office Supplies | 289.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.82 |
| Steve Bauhs | 0.00 | 153.61 | 0.00 | 0.00 | 0.00 | 0.00 | 153.61 |
| SunPower Corporation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -643.60 | -643.60 |
| Western Disposal | 332.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 332.77 |
| Xcel Energy | 245.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 245.56 |
| | 17,512.09 | 99,763.48 | -46,453.10 | 0.00 | 0.00 | -643.60 | 70,178.87 |

**DEBTOR:**  Simple Solar Systems LLC          **CASE NO:**  10-21850 MER

### Form 2-F
### QUARTERLY FEE SUMMARY *
**For the Month Ended:**    10/31/2010

| Month | Year | Cash Disbursements ** | Quarterly Fee Due | Check No. | Date Paid |
|---|---|---|---|---|---|
| January | _____ $ | 0 | | | |
| February | _____ | 0 | | | |
| March | _____ | 0 | | | |
| TOTAL 1st Quarter | $ | 0 $ | _____ | _____ | _____ |
| April | _____ $ | 0 | | | |
| May | 2010 | 160713.51 | | | |
| June | 2010 | 500187.03 | | | |
| TOTAL 2nd Quarter | $ | 660900.54 $ | 4875.00 | 6840 | 7/22/10 |
| July | 2010 $ | 406779.61 | | | |
| August | 2010 | 374292.80 | | | |
| September | 2010 | 213077.17 | Net overpayment $1625 - to be deducted or refunded? | | |
| TOTAL 3rd Quarter | $ | 994149.58 $ | 4875.00 | 7060 | 10/22/2010 |
| | | | $6500 paid in error, based on billing estimate | | |
| October | 2010 $ | 261667.79 | 1625.00 (Accrued) | | |
| November | _____ | 0 | | | |
| December | _____ | 0 | | | |
| TOTAL 4th Quarter | $ | 261667.79 $ | _____ | _____ | _____ |

### FEE SCHEDULE

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999................... | $325 | $1,000,000 to $1,999,999.............. | $6,500 |
| $15,000 to $74,999........... | $650 | $2,000,000 to $2,999,999.............. | $9,750 |
| $75,000 to $149,999........ | $975 | $3,000,000 to $4,999,999.............. | $10,400 |
| $150,000 to $224,999........ | $1,625 | $5,000,000 to $14,999,999......... | $13,000 |
| $225,000 to $299,999...... | $1,950 | $15,000,000 to $29,999,999......... | $20,000 |
| $300,000 to $999,999...... | $4,875 | $30,000,000 or more.................. | $30,000 |

\*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*   Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*

**DEBTOR:** Simple Solar Systems LLC        **CASE NO:** 10-21850 MER

**Form 2-G**

**For Period Ending 10/31/10**

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.**

PLEASE SEE FOLLOWING DOCUMENT FOR CURRENT MONTH'S NARRATIVE REPORT

Page 1 of 1

Rev. 01/01/08

Debtor:  Simple Solar Systems LLC                              Case Number 10-21850 MER

FORM 2G – NARRATIVE

FOR PERIOD ENDED OCTOBER 31, 2010

- October results were better than expected.
  - In September's operating report, we projected revenues of approximately $313,000 and anticipated a loss of 9% or approximately $28,000
  - Actual October sales were on target at $313,000 and the loss was approximately $9,500 or 3% of revenue.
- Efforts to reduce costs and thereby the breakeven point continue.
- Current projection for November revenue continues to be around the $400,000 level; the final figure is dependent upon weather conditions.  We expect to break even for the month.
- Good pipeline of sales leads – both residential and commercial.
- A change has been implemented in the sales team with the goal of increasing sales.
- Cash flow forecast remains positive:
  - Free cash flow from completion of Stanley British Primary School job in November/December:  $90,000
  - Boulder Housing Partners job completion will result in additional free cash flow of an estimated $95,000 in February 2011